Composite Exhibit "1"

Int. Cl.: 35

Prior U.S. Cls.: 100, 101, and 102

**United States Patent and Trademark Office**

Reg. No. 3,447,091

Registered June 10, 2008

## SERVICE MARK
### PRINCIPAL REGISTER

# FANATICS

FOOTBALL FANATICS, INC. (DELAWARE COR-
PORATION)
6330 BROADWAY AVENUE
JACKSONVILLE, FL 32254

FOR: RETAIL STORE SERVICES AND ON-LINE
RETAIL STORE SERVICES FEATURING SPORTS
RELATED AND SPORTS TEAM BRANDED CLOTH-
ING, NAMELY, SHIRTS, SWEATSHIRTS, JERSEYS,
JACKETS, SHORTS AND HATS; AND RETAIL
STORE SERVICES AND ON-LINE RETAIL STORES
SERVICES FEATURING SPORTS RELATED AND
SPORTS TEAM BRANDED MERCHANDISE,
NAMELY, FLAGS, FOOTBALL HELMETS, LI-
CENSE PLATE HOLDERS, IMITATION LICENSE
PLATES, WATCHES, CLOCKS AND JEWELRY;
PRODUCT MERCHANDISING, NAMELY, PUR-
CHASING AND MAINTAINING INVENTORY OF
PRODUCTS, NAMELY, CLOTHING, FOR OTHERS;
ORDER FULFILLMENT SERVICES; BUSINESS

MARKETING CONSULTING SERVICES, NAMELY,
PROVIDING BUSINESS ADVICE TO OTHERS IN
DEVELOPING ONLINE RETAIL SITES AND DI-
RECT MARKETING RESPONSE BUSINESSES; CUS-
TOMER SERVICES IN THE FIELD OF RETAIL
STORE SERVICES, IN CLASS 35 (U.S. CLS. 100, 101
AND 102).

FIRST USE 1-21-2008; IN COMMERCE 1-21-2008.

THE MARK CONSISTS OF STANDARD CHAR-
ACTERS WITHOUT CLAIM TO ANY PARTICULAR
FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NO. 2,538,045.

SN 78-980,114, FILED 6-19-2006.

NAKIA HENRY, EXAMINING ATTORNEY

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**Planned assignments data outage:** Assignments data will not be available from October 15 at 8 p.m. through October 20 at 7 a.m. while we upgrade Assignment Center.

STATUS      DOCUMENTS      MAINTENANCE                              Back to Search              Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2025-10-15 17:31:32 EDT |
| **Mark:** | FANATICS |

# FANATICS

| | | | |
|---|---|---|---|
| **US Serial Number:** | 78980114 | **Application Filing Date:** | Jun. 19, 2006 |
| **US Registration Number:** | 3447091 | **Registration Date:** | Jun. 10, 2008 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

| | | |
|---|---|---|
| **TM5 Common Status Descriptor:** |  | LIVE/REGISTRATION/Issued and Active |
| | | The trademark application has been registered with the Office. |
| **Status:** | The registration has been renewed. | |
| **Status Date:** | Jun. 21, 2018 | |
| **Publication Date:** | Jan. 30, 2007 | **Notice of Allowance Date:** Sep. 25, 2007 |

## Mark Information

## Related Properties Information

## Goods and Services

## Basis Information (Case Level)

## Current Owner(s) Information

## Attorney/Correspondence Information

## Prosecution History

## TM Staff and Location Information

## Assignment Abstract Of Title Information

| **Summary** | | | Conveyance Filter |
|---|---|---|---|
| **Total Assignments:** | 12 | **Registrant:** | FOOTBALL FANATICS, INC. |

**Assignment 1 of 12**

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 4481/0862 | **Pages:** | 4 |
| **Date Recorded:** | Feb. 17, 2011 | | |
| **Supporting Documents:** | assignment-tm-4481-0862.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | FOOTBALL FANATICS, INC. | **Execution Date:** | Dec. 07, 2010 |

| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

**Assignee**

| Name: | FANATICS, INC. | | |

| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

| Address: | 6630 BROADWAY AVENUE<br>JACKSONVILLE, FLORIDA 32254 | | |

**Correspondent**

| Correspondent Name: | DAVID M. KLEIN, ESQ. |

| Correspondent Address: | 75 EAST 55TH STREET<br>NEW YORK, NY 10022 |

**Domestic Representative - Not Found**

### Assignment 2 of 12

| Conveyance: | MERGER EFFECTIVE 03/15/2011 | | |
| Reel/Frame: | 4498/0887 | Pages: | 6 |
| Date Recorded: | Mar. 16, 2011 | | |
| Supporting Documents: | assignment-tm-4498-0887.pdf | | |

**Assignor**

| Name: | FANATICS, INC. | Execution Date: | Mar. 15, 2011 |

| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

**Assignee**

| Name: | FANATICS, LLC | | |

| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |

| Address: | 5233 COMMONWEALTH AVE.<br>JACKSONVILLE, FLORIDA 32254 | | |

**Correspondent**

| Correspondent Name: | JOSEPH E. WASHINGTON |

| Correspondent Address: | 1111 PENNSYLVANIA AVENUE, NW<br>ATTENTION: TMSU<br>WASHINGTON, DC 20004 |

**Domestic Representative - Not Found**

### Assignment 3 of 12

| Conveyance: | CERTIFICATE OF CONVERSION | | |
| Reel/Frame: | 4673/0933 | Pages: | 4 |
| Date Recorded: | Dec. 07, 2011 | | |
| Supporting Documents: | assignment-tm-4673-0933.pdf | | |

**Assignor**

| Name: | FANATICS, LLC | Execution Date: | Nov. 30, 2011 |

| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |

**Assignee**

| Name: | FANATICS, INC. | | |

| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

| | |
|---|---|
| Address: | 5233 COMMONWEALTH AVE.<br>JACKSONVILLE, FLORIDA 32254 |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | JOSEPH E. WASHINGTON |
| Correspondent Address: | 1111 PENNSYLVANIA AVENUE, NW<br>ATTENTION: TMSU<br>WASHINGTON, DC 20004 |

**Domestic Representative - Not Found**

### Assignment 4 of 12

| | | | |
|---|---|---|---|
| Conveyance: | SECURITY AGREEMENT | | |
| Reel/Frame: | **4796/0318** | Pages: | 60 |
| Date Recorded: | Jun. 06, 2012 | | |
| Supporting Documents: | **assignment-tm-4796-0318.pdf** | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | **FANATICS, INC.** | Execution Date: | May 22, 2012 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | **BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT** | | |
| Legal Entity Type: | ASSOCIATION | State or Country Where Organized: | UNITED STATES |
| Address: | 901 MAIN STREET, FLOOR 14<br>DALLAS, TEXAS 75202 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | IP RESEARCH PLUS, INC. |
| Correspondent Address: | 21 TADCASTER CIRCLE<br>ATTN: PENELOPE J.A. AGODOA<br>WALDORF, MD 20602 |

**Domestic Representative - Not Found**

### Assignment 5 of 12

| | | | |
|---|---|---|---|
| Conveyance: | SECURITY AGREEMENT | | |
| Reel/Frame: | **5117/0883** | Pages: | 5 |
| Date Recorded: | Sep. 26, 2013 | | |
| Supporting Documents: | **assignment-tm-5117-0883.pdf** | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | **FANATICS, INC.** | Execution Date: | Sep. 24, 2013 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | **BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT** | | |
| Legal Entity Type: | ASSOCIATION | State or Country Where Organized: | UNITED STATES |
| Address: | 901 MAIN STREET, FLOOR 14<br>DALLAS, TEXAS 75202 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | IP RESEARCH PLUS, INC. |
| Correspondent Address: | 21 TADCASTER CIRCLE<br>ATTN: PENELOPE J.A. AGODOA<br>WALDORF, MD 20602 |

Feedback

**Domestic Representative - Not Found**

### Assignment 6 of 12

| | | | |
|---|---|---|---|
| **Conveyance:** | RELEASE AGREEMENT | | |
| **Reel/Frame:** | 5781/0262 | **Pages:** | 5 |
| **Date Recorded:** | Apr. 29, 2016 | | |
| **Supporting Documents:** | assignment-tm-5781-0262.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | **Execution Date:** | Apr. 29, 2016 |
| **Legal Entity Type:** | ASSOCIATION | **State or Country Where Organized:** | UNITED STATES |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | FANATICS, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 8100 NATIONS WAY JACKSONVILLE, FLORIDA 32256 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | IP RESEARCH PLUS, INC. |
| **Correspondent Address:** | 21 TADCASTER CIRCLE ATTN: PENELOPE J.A. AGODOA WALDORF, MD 20602 |

**Domestic Representative - Not Found**

### Assignment 7 of 12

| | | | |
|---|---|---|---|
| **Conveyance:** | RELEASE OF TRADEMARK SECURITY INTERESTS | | |
| **Reel/Frame:** | 7494/0523 | **Pages:** | 61 |
| **Date Recorded:** | Nov. 15, 2021 | | |
| **Supporting Documents:** | assignment-tm-7494-0523.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | BANK OF AMERICA, N.A. | **Execution Date:** | Nov. 12, 2021 |
| **Legal Entity Type:** | NATIONAL BANKING ASSOCIATION | **State or Country Where Organized:** | UNITED STATES |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | FANATICS, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 8100 NATIONS WAY JACKSONVILLE, FLORIDA 32256 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | JENNIFER TINDIE |
| **Correspondent Address:** | 1025 CONNECTICUT AVE., NW, SUITE 712 COGENY GLOBAL INC. WASHINGTON, DC 20036 |

**Domestic Representative - Not Found**

### Assignment 8 of 12

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY INTEREST | | |
| **Reel/Frame:** | 7503/0584 | **Pages:** | 16 |
| **Date Recorded:** | Nov. 23, 2021 | | |

Feedback

| | | | |
|---|---|---|---|
| Supporting Documents: | assignment-tm-7503-0584.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | FANATICS, INC. | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | CITIBANK, N.A., AS COLLATERAL AGENT | | |
| Legal Entity Type: | NATIONAL BANKING ASSOCIATION | State or Country Where Organized: | UNITED STATES |
| Address: | 1 PENNS WAY OPS II NEW CASTLE, DELAWARE 19720 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | LATHAM & WATKINS LLP C/O ANGELA M. AMARU |
| Correspondent Address: | 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 |

**Domestic Representative - Not Found**

### Assignment 9 of 12

| | | | |
|---|---|---|---|
| Conveyance: | SECURITY INTEREST | | |
| Reel/Frame: | 7505/0044 | Pages: | 15 |
| Date Recorded: | Nov. 24, 2021 | | |
| Supporting Documents: | assignment-tm-7505-0044.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | FANATICS, INC. | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |
| Name: | FANATICS BIKER BUILT APPAREL, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | WINCRAFT, INCORPORATED | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | MINNESOTA |
| Name: | TOP OF THE WORLD BY FANATICS, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | FANATICS APPAREL, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | FLORIDA |
| Name: | SPORTSMEM, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | STEINER SPORTS MEMORABILIA, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | FANATICS MOUNTED MEMORIES, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |

Feedback

| | | | |
|---|---|---|---|
| **Name:** | FANATICS RETAIL GROUP NORTH, LLC | **Execution Date:** | Nov. 23, 2021 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Name:** | MAJESTIC APPAREL, LLC | **Execution Date:** | Nov. 23, 2021 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | BANK OF AMERICA, N.A. | | |
| **Legal Entity Type:** | NATIONAL BANKING ASSOCIATION | **State or Country Where Organized:** | UNITED STATES |
| **Address:** | 101 TRYON STREET<br>CHARLOTTE, NORTH CAROLINA 28255 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | STEWART WALSH |
| **Correspondent Address:** | 1025 CONNECTICUT AVE NW, SUITE 712<br>COGENCY GLOBAL INC.<br>WASHINGTON, DC 20036 |

**Domestic Representative - Not Found**

### Assignment 10 of 12

| | | | |
|---|---|---|---|
| **Conveyance:** | ENTITY CONVERSION | | |
| **Reel/Frame:** | 7829/0515 | **Pages:** | 5 |
| **Date Recorded:** | Aug. 23, 2022 | | |
| **Supporting Documents:** | assignment-tm-7829-0515.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | FANATICS, INC. | **Execution Date:** | Dec. 20, 2021 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | FANATIC, LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 8100 NATIONS WAY<br>JACKSONVILLE, FLORIDA 32256 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MORGAN, LEWIS & BOCKIUS LLP |
| **Correspondent Address:** | 1111 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004 |

**Domestic Representative - Not Found**

### Assignment 11 of 12

| | | | |
|---|---|---|---|
| **Conveyance:** | CORRECTIVE ASSIGNMENT TO CORRECT THE ASSIGNEE NAME PREVIOUSLY RECORDED AT REEL: 007829 FRAME: 0515. ASSIGNOR(S) HEREBY CONFIRMS THE ENTITY CONVERSION. | | |
| **Reel/Frame:** | 7914/0406 | **Pages:** | 8 |
| **Date Recorded:** | Dec. 09, 2022 | | |
| **Supporting Documents:** | assignment-tm-7914-0406.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | FANATICS, INC. | **Execution Date:** | Dec. 20, 2021 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

Feedback

**Assignee**

| | |
|---|---|
| Name: | **FANATICS, LLC** |
| Legal Entity Type: | LIMITED LIABILITY COMPANY |
| Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FLORIDA 32256 |

State or Country Where Organized: FLORIDA

**Correspondent**

| | |
|---|---|
| Correspondent Name: | MORGAN, LEWIS & BOCKIUS LLP |
| Correspondent Address: | 1111 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004 |

**Domestic Representative - Not Found**

### Assignment 12 of 12

| | |
|---|---|
| Conveyance: | CORRECTIVE ASSIGNMENT TO CORRECT THE RECEIVING PARTY ENTITY LOCATION PREVIOUSLY RECORDED AT REEL: 7914 FRAME: 406. ASSIGNOR(S) HEREBY CONFIRMS THE ENTITY CONVERSION. |
| Reel/Frame: | **8748/0933** |
| Date Recorded: | Feb. 11, 2025 |
| Supporting Documents: | **assignment-tm-8748-0933.pdf** |

Pages: 11

**Assignor**

| | |
|---|---|
| Name: | **FANATICS, INC.** |
| Legal Entity Type: | CORPORATION |

Execution Date: Dec. 20, 2021

State or Country Where Organized: DELAWARE

**Assignee**

| | |
|---|---|
| Name: | **FANATICS, LLC** |
| Legal Entity Type: | LIMITED LIABILITY COMPANY |
| Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FLORIDA 32256 |

State or Country Where Organized: DELAWARE

**Correspondent**

| | |
|---|---|
| Correspondent Name: | MELISSA B. CAPOTOSTO |
| Correspondent Address: | KILPATRICK TOWNSEND & STOCKTON LLP<br>1100 PEACHTREE STREET NE, SUITE 2800<br>ATLANTA, GA 30309-4528 |

**Domestic Representative - Not Found**

**Proceedings - Click to Load**

Feedback

# United States of America

## United States Patent and Trademark Office



**Reg. No. 5,188,153**

**Registered Apr. 18, 2017**

**Int. Cl.: 25, 40**

**Service Mark**

**Trademark**

**Principal Register**

Fanatics, Inc. (DELAWARE CORPORATION)
8100 Nations Way
Jacksonville, FL 32256

CLASS 25: Clothing, namely, jackets, jerseys, sweatshirts, shirts, pants, headwear; hats

FIRST USE 8-00-2016; IN COMMERCE 8-00-2016

CLASS 40: Custom manufacturing of clothing and apparel

FIRST USE 10-9-2015; IN COMMERCE 10-9-2015

The mark consists of a flag in the form of the letter "F".

SER. NO. 86-981,852, FILED 08-28-2015
ADA PEYTZY HAN, EXAMINING ATTORNEY



Director of the United States
Patent and Trademark Office

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**Planned assignments data outage:** Assignments data will not be available from October 15 at 8 p.m. through October 20 at 7 a.m. while we upgrade Assignment Center.

STATUS    DOCUMENTS    MAINTENANCE

Back to Search    Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2025-10-15 17:34:21 EDT |
| **Mark:** | F |



| | | | |
|---|---|---|---|
| **US Serial Number:** | 86981852 | **Application Filing Date:** | Aug. 28, 2015 |
| **US Registration Number:** | 5188153 | **Registration Date:** | Apr. 18, 2017 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

| | |
|---|---|
| **Status:** | A Sections 8 and 15 combined declaration has been accepted and acknowledged. |
| **Status Date:** | Oct. 20, 2022 |
| **Publication Date:** | Jan. 26, 2016 |
| **Notice of Allowance Date:** | Apr. 26, 2016 |

## Mark Information

## Related Properties Information

## Goods and Services

## Basis Information (Case Level)

## Current Owner(s) Information

## Attorney/Correspondence Information

## Prosecution History

## TM Staff and Location Information

## Assignment Abstract Of Title Information

**Summary**

Conveyance Filter

| | | | |
|---|---|---|---|
| **Total Assignments:** | 5 | **Registrant:** | Fanatics, Inc. |

**Assignment 1 of 5**

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY INTEREST | | |
| **Reel/Frame:** | 7503/0584 | **Pages:** | 16 |
| **Date Recorded:** | Nov. 23, 2021 | | |

Feedback

| | | | |
|---|---|---|---|
| Supporting Documents: | assignment-tm-7503-0584.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | FANATICS, INC. | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | CITIBANK, N.A., AS COLLATERAL AGENT | | |
| Legal Entity Type: | NATIONAL BANKING ASSOCIATION | State or Country Where Organized: | UNITED STATES |
| Address: | 1 PENNS WAY<br>OPS II<br>NEW CASTLE, DELAWARE 19720 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | LATHAM & WATKINS LLP C/O ANGELA M. AMARU |
| Correspondent Address: | 1271 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 |

**Domestic Representative - Not Found**

### Assignment 2 of 5

| | | | |
|---|---|---|---|
| Conveyance: | SECURITY INTEREST | | |
| Reel/Frame: | 7505/0044 | Pages: | 15 |
| Date Recorded: | Nov. 24, 2021 | | |
| Supporting Documents: | assignment-tm-7505-0044.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | FANATICS, INC. | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |
| Name: | FANATICS BIKER BUILT APPAREL, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | WINCRAFT, INCORPORATED | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | MINNESOTA |
| Name: | TOP OF THE WORLD BY FANATICS, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | FANATICS APPAREL, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | FLORIDA |
| Name: | SPORTSMEM, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | STEINER SPORTS MEMORABILIA, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | FANATICS MOUNTED MEMORIES, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |

Feedback

| | |
|---|---|
| **Name:** FANATICS RETAIL GROUP NORTH, LLC | **Execution Date:** Nov. 23, 2021 |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** DELAWARE |

| | |
|---|---|
| **Name:** MAJESTIC APPAREL, LLC | **Execution Date:** Nov. 23, 2021 |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** DELAWARE |

**Assignee**

| | |
|---|---|
| **Name:** BANK OF AMERICA, N.A. | |
| **Legal Entity Type:** NATIONAL BANKING ASSOCIATION | **State or Country Where Organized:** UNITED STATES |
| **Address:** 101 TRYON STREET CHARLOTTE, NORTH CAROLINA 28255 | |

**Correspondent**

**Correspondent Name:** STEWART WALSH

**Correspondent Address:** 1025 CONNECTICUT AVE NW, SUITE 712
COGENCY GLOBAL INC.
WASHINGTON, DC 20036

**Domestic Representative - Not Found**

### Assignment 3 of 5

| | |
|---|---|
| **Conveyance:** ENTITY CONVERSION | |
| **Reel/Frame:** 7829/0515 | **Pages:** 5 |
| **Date Recorded:** Aug. 23, 2022 | |
| **Supporting Documents:** assignment-tm-7829-0515.pdf | |

**Assignor**

| | |
|---|---|
| **Name:** FANATICS, INC. | **Execution Date:** Dec. 20, 2021 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

**Assignee**

| | |
|---|---|
| **Name:** FANATIC, LLC | |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** DELAWARE |
| **Address:** 8100 NATIONS WAY JACKSONVILLE, FLORIDA 32256 | |

**Correspondent**

**Correspondent Name:** MORGAN, LEWIS & BOCKIUS LLP

**Correspondent Address:** 1111 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20004

**Domestic Representative - Not Found**

### Assignment 4 of 5

| | |
|---|---|
| **Conveyance:** CORRECTIVE ASSIGNMENT TO CORRECT THE ASSIGNEE NAME PREVIOUSLY RECORDED AT REEL: 007829 FRAME: 0515. ASSIGNOR(S) HEREBY CONFIRMS THE ENTITY CONVERSION. | |
| **Reel/Frame:** 7914/0406 | **Pages:** 8 |
| **Date Recorded:** Dec. 09, 2022 | |
| **Supporting Documents:** assignment-tm-7914-0406.pdf | |

**Assignor**

| | |
|---|---|
| **Name:** FANATICS, INC. | **Execution Date:** Dec. 20, 2021 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

Feedback

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | FANATICS, LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | FLORIDA |
| **Address:** | 8100 NATIONS WAY JACKSONVILLE, FLORIDA 32256 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MORGAN, LEWIS & BOCKIUS LLP |
| **Correspondent Address:** | 1111 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004 |

**Domestic Representative - Not Found**

### Assignment 5 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | CORRECTIVE ASSIGNMENT TO CORRECT THE RECEIVING PARTY ENTITY LOCATION PREVIOUSLY RECORDED AT REEL: 7914 FRAME: 406. ASSIGNOR(S) HEREBY CONFIRMS THE ENTITY CONVERSION. | | |
| **Reel/Frame:** | 8748/0933 | **Pages:** | 11 |
| **Date Recorded:** | Feb. 11, 2025 | | |
| **Supporting Documents:** | assignment-tm-8748-0933.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | FANATICS, INC. | **Execution Date:** | Dec. 20, 2021 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | FANATICS, LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 8100 NATIONS WAY JACKSONVILLE, FLORIDA 32256 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MELISSA B. CAPOTOSTO |
| **Correspondent Address:** | KILPATRICK TOWNSEND & STOCKTON LLP 1100 PEACHTREE STREET NE, SUITE 2800 ATLANTA, GA 30309-4528 |

**Domestic Representative - Not Found**

**Proceedings - Click to Load**

Feedback

# United States of America

## United States Patent and Trademark Office



**Reg. No. 5,188,158**

**Registered Apr. 18, 2017**

**Corrected Jun. 13, 2017**

**Int. Cl.: 25, 40**

**Service Mark**

**Trademark**

**Principal Register**

Fanatics, Inc. (DELAWARE CORPORATION)
8100 Nations Way
Jacksonville, FL 32256

CLASS 25: Clothing, namely, sweatshirts, jackets, jerseys, shirts, pants; headwear; hats

FIRST USE 8-00-2016; IN COMMERCE 8-00-2016

CLASS 40: Custom manufacturing of clothing and apparel

FIRST USE 10-9-2015; IN COMMERCE 10-9-2015

The mark consists of a flag in the form of the letter "F" to the left of the word "FANATICS" in a stylized font.

OWNER OF U.S. REG. NO. 4379267, 4610394, 3636907

SER. NO. 86-981,871, FILED 08-28-2015



Performing the Functions and Duties of the
Under Secretary of Commerce for
Intellectual Property and Director of the
United States Patent and Trademark Office

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**Planned assignments data outage:** Assignments data will not be available from October 15 at 8 p.m. through October 20 at 7 a.m. while we upgrade Assignment Center.

STATUS      DOCUMENTS      MAINTENANCE                          Back to Search          Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2025-10-15 17:36:54 EDT |
| **Mark:** | F FANATICS |



| | | | |
|---|---|---|---|
| **US Serial Number:** | 86981871 | **Application Filing Date:** | Aug. 28, 2015 |
| **US Registration Number:** | 5188158 | **Registration Date:** | Apr. 18, 2017 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

| | |
|---|---|
| **Status:** | A Sections 8 and 15 combined declaration has been accepted and acknowledged. |
| **Status Date:** | Oct. 20, 2022 |

| | | | |
|---|---|---|---|
| **Publication Date:** | Jan. 26, 2016 | **Notice of Allowance Date:** | Mar. 22, 2016 |

## Mark Information

## Related Properties Information

## Goods and Services

## Basis Information (Case Level)

## Current Owner(s) Information

## Attorney/Correspondence Information

## Prosecution History

## TM Staff and Location Information

## Assignment Abstract Of Title Information

**Summary**                                                         Conveyance Filter

| | | | |
|---|---|---|---|
| **Total Assignments:** | 5 | **Registrant:** | Fanatics, Inc. |

**Assignment 1 of 5**

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY INTEREST | | |
| **Reel/Frame:** | 7503/0584 | **Pages:** | 16 |
| **Date Recorded:** | Nov. 23, 2021 | | |

| | | |
|---|---|---|
| Supporting Documents: | assignment-tm-7503-0584.pdf | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | FANATICS, INC. | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | CITIBANK, N.A., AS COLLATERAL AGENT | | |
| Legal Entity Type: | NATIONAL BANKING ASSOCIATION | State or Country Where Organized: | UNITED STATES |
| Address: | 1 PENNS WAY OPS II NEW CASTLE, DELAWARE 19720 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | LATHAM & WATKINS LLP C/O ANGELA M. AMARU |
| Correspondent Address: | 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 |

**Domestic Representative - Not Found**

### Assignment 2 of 5

| | | | |
|---|---|---|---|
| Conveyance: | SECURITY INTEREST | | |
| Reel/Frame: | 7505/0044 | Pages: | 15 |
| Date Recorded: | Nov. 24, 2021 | | |
| Supporting Documents: | assignment-tm-7505-0044.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | FANATICS, INC. | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |
| Name: | FANATICS BIKER BUILT APPAREL, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | WINCRAFT, INCORPORATED | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | MINNESOTA |
| Name: | TOP OF THE WORLD BY FANATICS, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | FANATICS APPAREL, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | FLORIDA |
| Name: | SPORTSMEM, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | STEINER SPORTS MEMORABILIA, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | FANATICS MOUNTED MEMORIES, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |

Feedback

| | | |
|---|---|---|
| Name: | FANATICS RETAIL GROUP NORTH, LLC | Execution Date: Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: DELAWARE |
| Name: | MAJESTIC APPAREL, LLC | Execution Date: Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: DELAWARE |

**Assignee**

| | | |
|---|---|---|
| Name: | BANK OF AMERICA, N.A. | |
| Legal Entity Type: | NATIONAL BANKING ASSOCIATION | State or Country Where Organized: UNITED STATES |
| Address: | 101TRYON STREET CHARLOTTE, NORTH CAROLINA 28255 | |

**Correspondent**

Correspondent Name: STEWART WALSH

Correspondent Address: 1025 CONNECTICUT AVE NW, SUITE 712
COGENCY GLOBAL INC.
WASHINGTON, DC 20036

**Domestic Representative - Not Found**

### Assignment 3 of 5

| | | |
|---|---|---|
| Conveyance: | ENTITY CONVERSION | |
| Reel/Frame: | 7829/0515 | Pages: 5 |
| Date Recorded: | Aug. 23, 2022 | |
| Supporting Documents: | assignment-tm-7829-0515.pdf | |

**Assignor**

| | | |
|---|---|---|
| Name: | FANATICS, INC. | Execution Date: Dec. 20, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: DELAWARE |

**Assignee**

| | | |
|---|---|---|
| Name: | FANATIC, LLC | |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: DELAWARE |
| Address: | 8100 NATIONS WAY JACKSONVILLE, FLORIDA 32256 | |

**Correspondent**

Correspondent Name: MORGAN, LEWIS & BOCKIUS LLP

Correspondent Address: 1111 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20004

**Domestic Representative - Not Found**

### Assignment 4 of 5

| | | |
|---|---|---|
| Conveyance: | CORRECTIVE ASSIGNMENT TO CORRECT THE ASSIGNEE NAME PREVIOUSLY RECORDED AT REEL: 007829 FRAME: 0515. ASSIGNOR(S) HEREBY CONFIRMS THE ENTITY CONVERSION. | |
| Reel/Frame: | 7914/0406 | Pages: 8 |
| Date Recorded: | Dec. 09, 2022 | |
| Supporting Documents: | assignment-tm-7914-0406.pdf | |

**Assignor**

| | | |
|---|---|---|
| Name: | FANATICS, INC. | Execution Date: Dec. 20, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: DELAWARE |

Feedback

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | FANATICS, LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | FLORIDA |
| **Address:** | 8100 NATIONS WAY<br>JACKSONVILLE, FLORIDA 32256 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MORGAN, LEWIS & BOCKIUS LLP |
| **Correspondent Address:** | 1111 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004 |

**Domestic Representative - Not Found**

### Assignment 5 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | CORRECTIVE ASSIGNMENT TO CORRECT THE RECEIVING PARTY ENTITY LOCATION PREVIOUSLY RECORDED AT REEL: 7914 FRAME: 406. ASSIGNOR(S) HEREBY CONFIRMS THE ENTITY CONVERSION. | | |
| **Reel/Frame:** | 8748/0933 | **Pages:** | 11 |
| **Date Recorded:** | Feb. 11, 2025 | | |
| **Supporting Documents:** | assignment-tm-8748-0933.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | FANATICS, INC. | **Execution Date:** | Dec. 20, 2021 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | FANATICS, LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 8100 NATIONS WAY<br>JACKSONVILLE, FLORIDA 32256 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MELISSA B. CAPOTOSTO |
| **Correspondent Address:** | KILPATRICK TOWNSEND & STOCKTON LLP<br>1100 PEACHTREE STREET NE, SUITE 2800<br>ATLANTA, GA 30309-4528 |

**Domestic Representative - Not Found**

### Proceedings - Click to Load

Feedback

# United States of America
## United States Patent and Trademark Office



**Reg. No. 5,210,047**

**Registered May 23, 2017**

**Int. Cl.: 35, 42**

**Service Mark**

**Principal Register**

Fanatics, Inc. (DELAWARE CORPORATION)
8100 Nations Way
Jacksonville, FL 32256

CLASS 35: On-line retail store services and retail store services featuring clothing, sporting goods, bedding, videos, printed sports publications, sports memorabilia, sports related and sports team branded clothing and merchandise; business marketing consulting services; customer services, namely, responding to customers inquiries for others in the field of sports related and sports team branded clothing and merchandise; product merchandising; order fulfillment services; retail store services, namely, business management and operation of retail stores for others; conducting, arranging, and organizing sports memorabilia shows for commercial purposes

FIRST USE 10-7-2015; IN COMMERCE 10-7-2015

CLASS 42: Development of new technology for others in the field of retail store services for the purpose of creating and maintaining the look and feel of web sites for others; computer services, namely, creating, designing, implementing, managing, and maintaining the look and feel of web sites for others

FIRST USE 10-9-2015; IN COMMERCE 10-9-2015

The mark consists of a flag in the form of the letter "F".

SER. NO. 86-741,329, FILED 08-28-2015
DANNEAN HETZEL, EXAMINING ATTORNEY



Director of the United States
Patent and Trademark Office

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**Planned assignments data outage:** Assignments data will not be available from October 15 at 8 p.m. through October 20 at 7 a.m. while we upgrade Assignment Center.

STATUS     DOCUMENTS     MAINTENANCE                    Back to Search          Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2025-10-15 17:39:03 EDT |
| **Mark:** | F |



| | | | |
|---|---|---|---|
| **US Serial Number:** | 86741329 | **Application Filing Date:** | Aug. 28, 2015 |
| **US Registration Number:** | 5210047 | **Registration Date:** | May 23, 2017 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

| | |
|---|---|
| **Status:** | A Sections 8 and 15 combined declaration has been accepted and acknowledged. |
| **Status Date:** | Oct. 20, 2023 |
| **Publication Date:** | May 03, 2016 |
| **Notice of Allowance Date:** | Jun. 28, 2016 |

## Mark Information

## Related Properties Information

## Goods and Services

## Basis Information (Case Level)

## Current Owner(s) Information

## Attorney/Correspondence Information

## Prosecution History

## TM Staff and Location Information

## Assignment Abstract Of Title Information

**Summary**                                                    Conveyance Filter

| | | | |
|---|---|---|---|
| **Total Assignments:** | 5 | **Registrant:** | Fanatics, Inc. |

**Assignment 1 of 5**

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY INTEREST | | |
| **Reel/Frame:** | 7503/0584 | **Pages:** | 16 |

| | |
|---|---|
| Date Recorded: | Nov. 23, 2021 |
| Supporting Documents: | assignment-tm-7503-0584.pdf |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | FANATICS, INC. | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | CITIBANK, N.A., AS COLLATERAL AGENT | | |
| Legal Entity Type: | NATIONAL BANKING ASSOCIATION | State or Country Where Organized: | UNITED STATES |
| Address: | 1 PENNS WAY<br>OPS II<br>NEW CASTLE, DELAWARE 19720 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | LATHAM & WATKINS LLP C/O ANGELA M. AMARU |
| Correspondent Address: | 1271 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 |

**Domestic Representative - Not Found**

### Assignment 2 of 5

| | | | |
|---|---|---|---|
| Conveyance: | SECURITY INTEREST | | |
| Reel/Frame: | 7505/0044 | Pages: | 15 |
| Date Recorded: | Nov. 24, 2021 | | |
| Supporting Documents: | assignment-tm-7505-0044.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | FANATICS, INC. | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |
| Name: | FANATICS BIKER BUILT APPAREL, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | WINCRAFT, INCORPORATED | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | MINNESOTA |
| Name: | TOP OF THE WORLD BY FANATICS, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | FANATICS APPAREL, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | FLORIDA |
| Name: | SPORTSMEM, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | STEINER SPORTS MEMORABILIA, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | FANATICS MOUNTED MEMORIES, LLC | Execution Date: | Nov. 23, 2021 |

| | | | |
|---|---|---|---|
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |

| | | | |
|---|---|---|---|
| Name: | FANATICS RETAIL GROUP NORTH, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |

| | | | |
|---|---|---|---|
| Name: | MAJESTIC APPAREL, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | BANK OF AMERICA, N.A. | | |
| Legal Entity Type: | NATIONAL BANKING ASSOCIATION | State or Country Where Organized: | UNITED STATES |
| Address: | 101 TRYON STREET CHARLOTTE, NORTH CAROLINA 28255 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | STEWART WALSH |
| Correspondent Address: | 1025 CONNECTICUT AVE NW, SUITE 712 COGENCY GLOBAL INC. WASHINGTON, DC 20036 |

**Domestic Representative - Not Found**

### Assignment 3 of 5

| | | | |
|---|---|---|---|
| Conveyance: | ENTITY CONVERSION | | |
| Reel/Frame: | 7829/0515 | Pages: | 5 |
| Date Recorded: | Aug. 23, 2022 | | |
| Supporting Documents: | assignment-tm-7829-0515.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | FANATICS, INC. | Execution Date: | Dec. 20, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | FANATIC, LLC | | |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Address: | 8100 NATIONS WAY JACKSONVILLE, FLORIDA 32256 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | MORGAN, LEWIS & BOCKIUS LLP |
| Correspondent Address: | 1111 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004 |

**Domestic Representative - Not Found**

### Assignment 4 of 5

| | | | |
|---|---|---|---|
| Conveyance: | CORRECTIVE ASSIGNMENT TO CORRECT THE ASSIGNEE NAME PREVIOUSLY RECORDED AT REEL: 007829 FRAME: 0515. ASSIGNOR(S) HEREBY CONFIRMS THE ENTITY CONVERSION. | | |
| Reel/Frame: | 7914/0406 | Pages: | 8 |
| Date Recorded: | Dec. 09, 2022 | | |
| Supporting Documents: | assignment-tm-7914-0406.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | FANATICS, INC. | Execution Date: | Dec. 20, 2021 |

| | |
|---|---|
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

**Assignee**

| | |
|---|---|
| **Name:** FANATICS, LLC | |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** FLORIDA |
| **Address:** 8100 NATIONS WAY<br>JACKSONVILLE, FLORIDA 32256 | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** MORGAN, LEWIS & BOCKIUS LLP | |
| **Correspondent Address:** 1111 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004 | |

**Domestic Representative - Not Found**

### Assignment 5 of 5

| | |
|---|---|
| **Conveyance:** CORRECTIVE ASSIGNMENT TO CORRECT THE RECEIVING PARTY ENTITY LOCATION PREVIOUSLY RECORDED AT REEL: 7914 FRAME: 406. ASSIGNOR(S) HEREBY CONFIRMS THE ENTITY CONVERSION. | |
| **Reel/Frame:** 8748/0933 | **Pages:** 11 |
| **Date Recorded:** Feb. 11, 2025 | |
| **Supporting Documents:** assignment-tm-8748-0933.pdf | |

**Assignor**

| | |
|---|---|
| **Name:** FANATICS, INC. | **Execution Date:** Dec. 20, 2021 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

**Assignee**

| | |
|---|---|
| **Name:** FANATICS, LLC | |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** DELAWARE |
| **Address:** 8100 NATIONS WAY<br>JACKSONVILLE, FLORIDA 32256 | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** MELISSA B. CAPOTOSTO | |
| **Correspondent Address:** KILPATRICK TOWNSEND & STOCKTON LLP<br>1100 PEACHTREE STREET NE, SUITE 2800<br>ATLANTA, GA 30309-4528 | |

**Domestic Representative - Not Found**

**Proceedings - Click to Load**

Feedback

# United States of America
## United States Patent and Trademark Office



**Reg. No. 5,261,667**

**Registered Aug. 08, 2017**

**Int. Cl.: 35, 42**

**Service Mark**

**Principal Register**

Fanatics, Inc. (DELAWARE CORPORATION)
8100 Nations Way
Jacksonville, FL 32256

CLASS 35: On-line retail store services and retail store services featuring clothing, sporting goods, bedding, videos, printed sports publications, sports memorabilia, sports related and sports team branded clothing and merchandise; business marketing consulting services; customer services, namely, responding to customers inquiries for others in the field of sports related and sports team branded clothing and merchandise; product merchandising; order fulfillment services; retail store services, namely, business management and operation of retail stores for others; conducting, arranging, and organizing sports memorabilia shows for commercial purposes

FIRST USE 10-7-2015; IN COMMERCE 10-7-2015

CLASS 42: Development of new technology for others in the field of retail store services for the purpose of creating and maintaining the look and feel of web sites for others; computer services, namely, creating, designing, implementing, managing, and maintaining the look and feel of web sites for others

FIRST USE 10-9-2015; IN COMMERCE 10-9-2015

The mark consists of a flag in the form of the letter "F" to the left of the word "FANATICS" in a stylized font.

OWNER OF U.S. REG. NO. 4379267, 4610394, 3636907

SER. NO. 86-741,325, FILED 08-28-2015
DANNEAN HETZEL, EXAMINING ATTORNEY

Performing the Functions and Duties of the
Under Secretary of Commerce for
Intellectual Property and Director of the
United States Patent and Trademark Office

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**Planned assignments data outage:** Assignments data will not be available from October 15 at 8 p.m. through October 20 at 7 a.m. while we upgrade Assignment Center.

STATUS       DOCUMENTS       MAINTENANCE       | Back to Search       Print

| | |
|---|---|
| Generated on: | This page was generated by TSDR on 2025-10-15 17:40:47 EDT |
| Mark: | F FANATICS |



| | | | |
|---|---|---|---|
| US Serial Number: | 86741325 | Application Filing Date: | Aug. 28, 2015 |
| US Registration Number: | 5261667 | Registration Date: | Aug. 08, 2017 |
| Filed as TEAS RF: | Yes | Currently TEAS RF: | Yes |
| Register: | Principal | | |
| Mark Type: | Service Mark | | |
| TM5 Common Status Descriptor: | | LIVE/REGISTRATION/Issued and Active | |
| | | The trademark application has been registered with the Office. | |
| Status: | A Sections 8 and 15 combined declaration has been accepted and acknowledged. | | |
| Status Date: | Jan. 04, 2024 | | |
| Publication Date: | Apr. 05, 2016 | Notice of Allowance Date: | May 31, 2016 |

## Mark Information

## Related Properties Information

## Goods and Services

## Basis Information (Case Level)

## Current Owner(s) Information

## Attorney/Correspondence Information

## Prosecution History

## TM Staff and Location Information

## Assignment Abstract Of Title Information

**Summary**                                                          Conveyance Filter

| | | | |
|---|---|---|---|
| Total Assignments: | 5 | Registrant: | Fanatics, Inc. |

**Assignment 1 of 5**

| | | | |
|---|---|---|---|
| Conveyance: | SECURITY INTEREST | | |
| Reel/Frame: | 7503/0584 | Pages: | 16 |
| Date Recorded: | Nov. 23, 2021 | | |
| Supporting Documents: | assignment-tm-7503-0584.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | FANATICS, INC. | Execution Date: | Nov. 23, 2021 |

| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

**Assignee**

| Name: | **CITIBANK, N.A., AS COLLATERAL AGENT** | | |
| Legal Entity Type: | NATIONAL BANKING ASSOCIATION | State or Country Where Organized: | UNITED STATES |
| Address: | 1 PENNS WAY OPS II NEW CASTLE, DELAWARE 19720 | | |

**Correspondent**

| Correspondent Name: | LATHAM & WATKINS LLP C/O ANGELA M. AMARU |
| Correspondent Address: | 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 |

**Domestic Representative - Not Found**

### Assignment 2 of 5

| Conveyance: | SECURITY INTEREST | | |
| Reel/Frame: | **7505/0044** | Pages: | 15 |
| Date Recorded: | Nov. 24, 2021 | | |
| Supporting Documents: | **assignment-tm-7505-0044.pdf** | | |

**Assignor**

| Name: | **FANATICS, INC.** | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |
| Name: | **FANATICS BIKER BUILT APPAREL, LLC** | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | **WINCRAFT, INCORPORATED** | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | MINNESOTA |
| Name: | **TOP OF THE WORLD BY FANATICS, LLC** | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | **FANATICS APPAREL, LLC** | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | FLORIDA |
| Name: | **SPORTSMEM, LLC** | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | **STEINER SPORTS MEMORABILIA, LLC** | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | **FANATICS MOUNTED MEMORIES, LLC** | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | **FANATICS RETAIL GROUP NORTH, LLC** | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |

Feedback

| | | | |
|---|---|---|---|
| **Name:** | MAJESTIC APPAREL, LLC | **Execution Date:** | Nov. 23, 2021 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | BANK OF AMERICA, N.A. | | |
| **Legal Entity Type:** | NATIONAL BANKING ASSOCIATION | **State or Country Where Organized:** | UNITED STATES |
| **Address:** | 101 TRYON STREET<br>CHARLOTTE, NORTH CAROLINA 28255 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | STEWART WALSH |
| **Correspondent Address:** | 1025 CONNECTICUT AVE NW, SUITE 712<br>COGENCY GLOBAL INC.<br>WASHINGTON, DC 20036 |

**Domestic Representative - Not Found**

### Assignment 3 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | ENTITY CONVERSION | | |
| **Reel/Frame:** | 7829/0515 | **Pages:** | 5 |
| **Date Recorded:** | Aug. 23, 2022 | | |
| **Supporting Documents:** | assignment-tm-7829-0515.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | FANATICS, INC. | **Execution Date:** | Dec. 20, 2021 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | FANATIC, LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 8100 NATIONS WAY<br>JACKSONVILLE, FLORIDA 32256 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MORGAN, LEWIS & BOCKIUS LLP |
| **Correspondent Address:** | 1111 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004 |

**Domestic Representative - Not Found**

### Assignment 4 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | CORRECTIVE ASSIGNMENT TO CORRECT THE ASSIGNEE NAME PREVIOUSLY RECORDED AT REEL: 007829 FRAME: 0515. ASSIGNOR(S) HEREBY CONFIRMS THE ENTITY CONVERSION. | | |
| **Reel/Frame:** | 7914/0406 | **Pages:** | 8 |
| **Date Recorded:** | Dec. 09, 2022 | | |
| **Supporting Documents:** | assignment-tm-7914-0406.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | FANATICS, INC. | **Execution Date:** | Dec. 20, 2021 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | |
|---|---|
| **Name:** | FANATICS, LLC |

Feedback

| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | FLORIDA |
| Address: | 8100 NATIONS WAY JACKSONVILLE, FLORIDA 32256 | | |

**Correspondent**

| Correspondent Name: | MORGAN, LEWIS & BOCKIUS LLP |
| Correspondent Address: | 1111 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004 |

**Domestic Representative - Not Found**

### Assignment 5 of 5

| Conveyance: | CORRECTIVE ASSIGNMENT TO CORRECT THE RECEIVING PARTY ENTITY LOCATION PREVIOUSLY RECORDED AT REEL: 7914 FRAME: 406. ASSIGNOR(S) HEREBY CONFIRMS THE ENTITY CONVERSION. | | |
| Reel/Frame: | 8748/0933 | Pages: | 11 |
| Date Recorded: | Feb. 11, 2025 | | |
| Supporting Documents: | assignment-tm-8748-0933.pdf | | |

**Assignor**

| Name: | FANATICS, INC. | Execution Date: | Dec. 20, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

**Assignee**

| Name: | FANATICS, LLC | | |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Address: | 8100 NATIONS WAY JACKSONVILLE, FLORIDA 32256 | | |

**Correspondent**

| Correspondent Name: | MELISSA B. CAPOTOSTO |
| Correspondent Address: | KILPATRICK TOWNSEND & STOCKTON LLP 1100 PEACHTREE STREET NE, SUITE 2800 ATLANTA, GA 30309-4528 |

**Domestic Representative - Not Found**

**Proceedings - Click to Load**

# United States of America

## United States Patent and Trademark Office

# FANATICS

**Reg. No. 5,285,287**

**Registered Sep. 12, 2017**

**Int. Cl.: 25**

**Trademark**

**Principal Register**

Fanatics, Inc. (DELAWARE CORPORATION)
8100 Nations Way
Jacksonville, FL 32256

CLASS 25: Clothing, namely, jackets, jerseys, sweatshirts, shirts, pants; headwear; hats

FIRST USE 8-00-2016; IN COMMERCE 8-00-2016

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

SER. NO. 87-339,869, FILED 02-17-2017
KAMAL PREET, EXAMINING ATTORNEY



Performing the Functions and Duties of the
Under Secretary of Commerce for
Intellectual Property and Director of the
United States Patent and Trademark Office

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**Planned assignments data outage:** Assignments data will not be available from October 15 at 8 p.m. through October 20 at 7 a.m. while we upgrade Assignment Center.

| STATUS | DOCUMENTS | MAINTENANCE | | Back to Search | Print |
|---|---|---|---|---|---|

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2025-10-15 17:42:22 EDT |
| **Mark:** | FANATICS |

# FANATICS

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87339869 | **Application Filing Date:** | Feb. 17, 2017 |
| **US Registration Number:** | 5285287 | **Registration Date:** | Sep. 12, 2017 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

| | |
|---|---|
| **Status:** | A Sections 8 and 15 combined declaration has been accepted and acknowledged. |
| **Status Date:** | Feb. 06, 2024 |
| **Publication Date:** | Jun. 27, 2017 |

## Mark Information

## Related Properties Information

## Goods and Services

## Basis Information (Case Level)

## Current Owner(s) Information

## Attorney/Correspondence Information

## Prosecution History

## TM Staff and Location Information

## Assignment Abstract Of Title Information

**Summary**

| Conveyance Filter |
|---|

| | | | |
|---|---|---|---|
| **Total Assignments:** | 5 | **Registrant:** | Fanatics, Inc. |

**Assignment 1 of 5**

| | |
|---|---|
| **Conveyance:** | SECURITY INTEREST |
| **Reel/Frame:** | 7503/0584 | **Pages:** | 16 |
| **Date Recorded:** | Nov. 23, 2021 |
| **Supporting Documents:** | assignment-tm-7503-0584.pdf |

**Assignor**

| | | |
|---|---|---|
| **Name:** | **FANATICS, INC.** | |
| | | **Execution Date:** Nov. 23, 2021 |
| **Legal Entity Type:** | CORPORATION | |
| | | **State or Country Where Organized:** DELAWARE |

**Assignee**

| | | |
|---|---|---|
| **Name:** | **CITIBANK, N.A., AS COLLATERAL AGENT** | |
| **Legal Entity Type:** | NATIONAL BANKING ASSOCIATION | |
| | | **State or Country Where Organized:** UNITED STATES |
| **Address:** | 1 PENNS WAY<br>OPS II<br>NEW CASTLE, DELAWARE 19720 | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | LATHAM & WATKINS LLP C/O ANGELA M. AMARU |
| **Correspondent Address:** | 1271 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 |

**Domestic Representative - Not Found**

### Assignment 2 of 5

| | | |
|---|---|---|
| **Conveyance:** | SECURITY INTEREST | |
| **Reel/Frame:** | **7505/0044** | **Pages:** 15 |
| **Date Recorded:** | Nov. 24, 2021 | |
| **Supporting Documents:** | **assignment-tm-7505-0044.pdf** | |

**Assignor**

| | | |
|---|---|---|
| **Name:** | **FANATICS, INC.** | |
| | | **Execution Date:** Nov. 23, 2021 |
| **Legal Entity Type:** | CORPORATION | |
| | | **State or Country Where Organized:** DELAWARE |
| **Name:** | **FANATICS BIKER BUILT APPAREL, LLC** | |
| | | **Execution Date:** Nov. 23, 2021 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | |
| | | **State or Country Where Organized:** DELAWARE |
| **Name:** | **WINCRAFT, INCORPORATED** | |
| | | **Execution Date:** Nov. 23, 2021 |
| **Legal Entity Type:** | CORPORATION | |
| | | **State or Country Where Organized:** MINNESOTA |
| **Name:** | **TOP OF THE WORLD BY FANATICS, LLC** | |
| | | **Execution Date:** Nov. 23, 2021 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | |
| | | **State or Country Where Organized:** DELAWARE |
| **Name:** | **FANATICS APPAREL, LLC** | |
| | | **Execution Date:** Nov. 23, 2021 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | |
| | | **State or Country Where Organized:** FLORIDA |
| **Name:** | **SPORTSMEM, LLC** | |
| | | **Execution Date:** Nov. 23, 2021 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | |
| | | **State or Country Where Organized:** DELAWARE |
| **Name:** | **STEINER SPORTS MEMORABILIA, LLC** | |
| | | **Execution Date:** Nov. 23, 2021 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | |
| | | **State or Country Where Organized:** DELAWARE |
| **Name:** | **FANATICS MOUNTED MEMORIES, LLC** | |
| | | **Execution Date:** Nov. 23, 2021 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | |
| | | **State or Country Where Organized:** DELAWARE |
| **Name:** | **FANATICS RETAIL GROUP NORTH, LLC** | |
| | | **Execution Date:** Nov. 23, 2021 |

Feedback

| | |
|---|---|
| Legal Entity Type: LIMITED LIABILITY COMPANY | State or Country Where DELAWARE Organized: |

| | |
|---|---|
| Name: **MAJESTIC APPAREL, LLC** | Execution Date: Nov. 23, 2021 |
| Legal Entity Type: LIMITED LIABILITY COMPANY | State or Country Where DELAWARE Organized: |

**Assignee**

| | |
|---|---|
| Name: **BANK OF AMERICA, N.A.** | |
| Legal Entity Type: NATIONAL BANKING ASSOCIATION | State or Country Where UNITED STATES Organized: |
| Address: 101TRYON STREET CHARLOTTE, NORTH CAROLINA 28255 | |

**Correspondent**

Correspondent Name: STEWART WALSH

Correspondent Address: 1025 CONNECTICUT AVE NW, SUITE 712
COGENCY GLOBAL INC.
WASHINGTON, DC 20036

**Domestic Representative - Not Found**

### Assignment 3 of 5

| | |
|---|---|
| Conveyance: ENTITY CONVERSION | |
| Reel/Frame: **7829/0515** | Pages: 5 |
| Date Recorded: Aug. 23, 2022 | |
| Supporting Documents: **assignment-tm-7829-0515.pdf** | |

**Assignor**

| | |
|---|---|
| Name: **FANATICS, INC.** | Execution Date: Dec. 20, 2021 |
| Legal Entity Type: CORPORATION | State or Country Where DELAWARE Organized: |

**Assignee**

| | |
|---|---|
| Name: **FANATIC, LLC** | |
| Legal Entity Type: LIMITED LIABILITY COMPANY | State or Country Where DELAWARE Organized: |
| Address: 8100 NATIONS WAY JACKSONVILLE, FLORIDA 32256 | |

**Correspondent**

Correspondent Name: MORGAN, LEWIS & BOCKIUS LLP

Correspondent Address: 1111 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20004

**Domestic Representative - Not Found**

### Assignment 4 of 5

| | |
|---|---|
| Conveyance: CORRECTIVE ASSIGNMENT TO CORRECT THE ASSIGNEE NAME PREVIOUSLY RECORDED AT REEL: 007829 FRAME: 0515. ASSIGNOR(S) HEREBY CONFIRMS THE ENTITY CONVERSION. | |
| Reel/Frame: **7914/0406** | Pages: 8 |
| Date Recorded: Dec. 09, 2022 | |
| Supporting Documents: **assignment-tm-7914-0406.pdf** | |

**Assignor**

| | |
|---|---|
| Name: **FANATICS, INC.** | Execution Date: Dec. 20, 2021 |
| Legal Entity Type: CORPORATION | State or Country Where DELAWARE Organized: |

**Assignee**

| | | |
|---|---|---|
| **Name:** | FANATICS, LLC | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** FLORIDA |
| **Address:** | 8100 NATIONS WAY<br>JACKSONVILLE, FLORIDA 32256 | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MORGAN, LEWIS & BOCKIUS LLP |
| **Correspondent Address:** | 1111 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004 |

**Domestic Representative - Not Found**

### Assignment 5 of 5

| | | |
|---|---|---|
| **Conveyance:** | CORRECTIVE ASSIGNMENT TO CORRECT THE RECEIVING PARTY ENTITY LOCATION PREVIOUSLY RECORDED AT REEL: 7914 FRAME: 406. ASSIGNOR(S) HEREBY CONFIRMS THE ENTITY CONVERSION. | |
| **Reel/Frame:** | 8748/0933 | **Pages:** 11 |
| **Date Recorded:** | Feb. 11, 2025 | |
| **Supporting Documents:** | assignment-tm-8748-0933.pdf | |

**Assignor**

| | | |
|---|---|---|
| **Name:** | FANATICS, INC. | **Execution Date:** Dec. 20, 2021 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** DELAWARE |

**Assignee**

| | | |
|---|---|---|
| **Name:** | FANATICS, LLC | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** DELAWARE |
| **Address:** | 8100 NATIONS WAY<br>JACKSONVILLE, FLORIDA 32256 | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MELISSA B. CAPOTOSTO |
| **Correspondent Address:** | KILPATRICK TOWNSEND & STOCKTON LLP<br>1100 PEACHTREE STREET NE, SUITE 2800<br>ATLANTA, GA 30309-4528 |

**Domestic Representative - Not Found**

**Proceedings - Click to Load**

Feedback

# United States of America

## United States Patent and Trademark Office

# FANATICS

**Reg. No. 5,597,643**

**Registered Oct. 30, 2018**

**Int. Cl.: 25**

**Trademark**

**Principal Register**

Fanatics, Inc.  (DELAWARE CORPORATION)
8100 Nations Way
Jacksonville, FLORIDA 32256

CLASS 25: Clothing, namely, sweaters, shorts; scarves

FIRST USE 8-00-2016; IN COMMERCE 8-00-2016

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY
PARTICULAR FONT STYLE, SIZE OR COLOR

SER. NO. 87-978,589, FILED 02-17-2017



Director of the United States
Patent and Trademark Office

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**Planned assignments data outage:** Assignments data will not be available from October 15 at 8 p.m. through October 20 at 7 a.m. while we upgrade Assignment Center.

STATUS        DOCUMENTS        MAINTENANCE                              Back to Search              Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2025-10-15 18:24:39 EDT |
| **Mark:** | FANATICS |

# FANATICS

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87978589 | **Application Filing Date:** | Feb. 17, 2017 |
| **US Registration Number:** | 5597643 | **Registration Date:** | Oct. 30, 2018 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

| | |
|---|---|
| **Status:** | A Sections 8 and 15 combined declaration has been accepted and acknowledged. |
| **Status Date:** | Sep. 09, 2024 |

| | | | |
|---|---|---|---|
| **Publication Date:** | Jun. 27, 2017 | **Notice of Allowance Date:** | Aug. 22, 2017 |

## Mark Information

## Related Properties Information

## Goods and Services

## Basis Information (Case Level)

## Current Owner(s) Information

## Attorney/Correspondence Information

## Prosecution History

## TM Staff and Location Information

## Assignment Abstract Of Title Information

**Summary**                                                    Conveyance Filter

| | | | |
|---|---|---|---|
| **Total Assignments:** | 5 | **Registrant:** | Fanatics, Inc. |

**Assignment 1 of 5**

| | |
|---|---|
| **Conveyance:** | SECURITY INTEREST |
| **Reel/Frame:** | 7503/0584 | **Pages:** | 16 |
| **Date Recorded:** | Nov. 23, 2021 |
| **Supporting Documents:** | assignment-tm-7503-0584.pdf |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | FANATICS, INC. | **Execution Date:** | Nov. 23, 2021 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | CITIBANK, N.A., AS COLLATERAL AGENT | | |
| **Legal Entity Type:** | NATIONAL BANKING ASSOCIATION | **State or Country Where Organized:** | UNITED STATES |
| **Address:** | 1 PENNS WAY<br>OPS II<br>NEW CASTLE, DELAWARE 19720 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | LATHAM & WATKINS LLP C/O ANGELA M. AMARU |
| **Correspondent Address:** | 1271 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 |

**Domestic Representative - Not Found**

### Assignment 2 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY INTEREST | | |
| **Reel/Frame:** | 7505/0044 | **Pages:** | 15 |
| **Date Recorded:** | Nov. 24, 2021 | | |
| **Supporting Documents:** | assignment-tm-7505-0044.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | FANATICS, INC. | **Execution Date:** | Nov. 23, 2021 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Name:** | FANATICS BIKER BUILT APPAREL, LLC | **Execution Date:** | Nov. 23, 2021 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Name:** | WINCRAFT, INCORPORATED | **Execution Date:** | Nov. 23, 2021 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | MINNESOTA |
| **Name:** | TOP OF THE WORLD BY FANATICS, LLC | **Execution Date:** | Nov. 23, 2021 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Name:** | FANATICS APPAREL, LLC | **Execution Date:** | Nov. 23, 2021 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | FLORIDA |
| **Name:** | SPORTSMEM, LLC | **Execution Date:** | Nov. 23, 2021 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Name:** | STEINER SPORTS MEMORABILIA, LLC | **Execution Date:** | Nov. 23, 2021 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Name:** | FANATICS MOUNTED MEMORIES, LLC | **Execution Date:** | Nov. 23, 2021 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Name:** | FANATICS RETAIL GROUP NORTH, LLC | **Execution Date:** | Nov. 23, 2021 |

Feedback

| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
|---|---|---|---|

| Name: | **MAJESTIC APPAREL, LLC** | Execution Date: | Nov. 23, 2021 |
|---|---|---|---|
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |

**Assignee**

| Name: | **BANK OF AMERICA, N.A.** | | |
|---|---|---|---|
| Legal Entity Type: | NATIONAL BANKING ASSOCIATION | State or Country Where Organized: | UNITED STATES |
| Address: | 101TRYON STREET CHARLOTTE, NORTH CAROLINA 28255 | | |

**Correspondent**

| Correspondent Name: | STEWART WALSH |
|---|---|
| Correspondent Address: | 1025 CONNECTICUT AVE NW, SUITE 712 COGENCY GLOBAL INC. WASHINGTON, DC 20036 |

**Domestic Representative - Not Found**

### Assignment 3 of 5

| Conveyance: | ENTITY CONVERSION | | |
|---|---|---|---|
| Reel/Frame: | **7829/0515** | Pages: | 5 |
| Date Recorded: | Aug. 23, 2022 | | |
| Supporting Documents: | **assignment-tm-7829-0515.pdf** | | |

**Assignor**

| Name: | **FANATICS, INC.** | Execution Date: | Dec. 20, 2021 |
|---|---|---|---|
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

**Assignee**

| Name: | **FANATIC, LLC** | | |
|---|---|---|---|
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Address: | 8100 NATIONS WAY JACKSONVILLE, FLORIDA 32256 | | |

**Correspondent**

| Correspondent Name: | MORGAN, LEWIS & BOCKIUS LLP |
|---|---|
| Correspondent Address: | 1111 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004 |

**Domestic Representative - Not Found**

### Assignment 4 of 5

| Conveyance: | CORRECTIVE ASSIGNMENT TO CORRECT THE ASSIGNEE NAME PREVIOUSLY RECORDED AT REEL: 007829 FRAME: 0515. ASSIGNOR(S) HEREBY CONFIRMS THE ENTITY CONVERSION. | | |
|---|---|---|---|
| Reel/Frame: | **7914/0406** | Pages: | 8 |
| Date Recorded: | Dec. 09, 2022 | | |
| Supporting Documents: | **assignment-tm-7914-0406.pdf** | | |

**Assignor**

| Name: | **FANATICS, INC.** | Execution Date: | Dec. 20, 2021 |
|---|---|---|---|
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

**Assignee**

| | |
|---|---|
| **Name:** | FANATICS, LLC |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |

| | |
|---|---|
| **State or Country Where Organized:** | FLORIDA |

| | |
|---|---|
| **Address:** | 8100 NATIONS WAY<br>JACKSONVILLE, FLORIDA 32256 |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MORGAN, LEWIS & BOCKIUS LLP |
| **Correspondent Address:** | 1111 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004 |

**Domestic Representative - Not Found**

### Assignment 5 of 5

| | |
|---|---|
| **Conveyance:** | CORRECTIVE ASSIGNMENT TO CORRECT THE RECEIVING PARTY ENTITY LOCATION PREVIOUSLY RECORDED AT REEL: 7914 FRAME: 406. ASSIGNOR(S) HEREBY CONFIRMS THE ENTITY CONVERSION. |
| **Reel/Frame:** | 8748/0933 |
| **Date Recorded:** | Feb. 11, 2025 |
| **Supporting Documents:** | assignment-tm-8748-0933.pdf |

| | |
|---|---|
| **Pages:** | 11 |

**Assignor**

| | |
|---|---|
| **Name:** | FANATICS, INC. |
| **Legal Entity Type:** | CORPORATION |

| | |
|---|---|
| **Execution Date:** | Dec. 20, 2021 |
| **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | |
|---|---|
| **Name:** | FANATICS, LLC |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |

| | |
|---|---|
| **State or Country Where Organized:** | DELAWARE |

| | |
|---|---|
| **Address:** | 8100 NATIONS WAY<br>JACKSONVILLE, FLORIDA 32256 |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MELISSA B. CAPOTOSTO |
| **Correspondent Address:** | KILPATRICK TOWNSEND & STOCKTON LLP<br>1100 PEACHTREE STREET NE, SUITE 2800<br>ATLANTA, GA 30309-4528 |

**Domestic Representative - Not Found**

### Proceedings - Click to Load

Feedback

# United States of America
## United States Patent and Trademark Office



**Reg. No. 5,607,480**

**Registered Nov. 13, 2018**

**Int. Cl.: 25**

**Trademark**

**Principal Register**

Fanatics, Inc.  (DELAWARE CORPORATION)
8100 Nations Way
Jacksonville, FLORIDA 32256

CLASS 25: Clothing, namely, sweaters, shorts; scarves

FIRST USE 8-00-2016; IN COMMERCE 8-00-2016

The mark consists of a flag in the form of the letter "F" to the left of the word "FANATICS" in a stylized font.

OWNER OF U.S. REG. NO. 4379267, 4610394, 3636907

SER. NO. 86-984,188, FILED 08-28-2015

Director of the United States
Patent and Trademark Office

For assistance with TSDR, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**Planned assignments data outage:** Assignments data will not be available from October 15 at 8 p.m. through October 20 at 7 a.m. while we upgrade Assignment Center.

| STATUS | DOCUMENTS | MAINTENANCE | | Back to Search | Print |
|--------|-----------|-------------|---|---------------|-------|

**Generated on:** This page was generated by TSDR on 2025-10-15 18:27:33 EDT

**Mark:** F FANATICS



| | |
|---|---|
| **US Serial Number:** 86984188 | **Application Filing Date:** Aug. 28, 2015 |
| **US Registration Number:** 5607480 | **Registration Date:** Nov. 13, 2018 |
| **Filed as TEAS RF:** Yes | **Currently TEAS RF:** Yes |
| **Register:** Principal | |
| **Mark Type:** Trademark | |

**TM5 Common Status Descriptor:** 

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Sep. 09, 2024

| | |
|---|---|
| **Publication Date:** Jan. 26, 2016 | **Notice of Allowance Date:** Mar. 22, 2016 |

## Mark Information

## Related Properties Information

## Goods and Services

## Basis Information (Case Level)

## Current Owner(s) Information

## Attorney/Correspondence Information

## Prosecution History

## TM Staff and Location Information

## Assignment Abstract Of Title Information

**Summary**

| Conveyance Filter |
|---|

| | |
|---|---|
| **Total Assignments:** 5 | **Registrant:** Fanatics, Inc. |

**Assignment 1 of 5**

| | |
|---|---|
| **Conveyance:** SECURITY INTEREST | |
| **Reel/Frame:** 7503/0584 | **Pages:** 16 |
| **Date Recorded:** Nov. 23, 2021 | |

| | | | |
|---|---|---|---|
| Supporting Documents: | assignment-tm-7503-0584.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | FANATICS, INC. | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | CITIBANK, N.A., AS COLLATERAL AGENT | | |
| Legal Entity Type: | NATIONAL BANKING ASSOCIATION | State or Country Where Organized: | UNITED STATES |
| Address: | 1 PENNS WAY OPS II NEW CASTLE, DELAWARE 19720 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | LATHAM & WATKINS LLP C/O ANGELA M. AMARU |
| Correspondent Address: | 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 |

**Domestic Representative - Not Found**

### Assignment 2 of 5

| | | | |
|---|---|---|---|
| Conveyance: | SECURITY INTEREST | | |
| Reel/Frame: | 7505/0044 | Pages: | 15 |
| Date Recorded: | Nov. 24, 2021 | | |
| Supporting Documents: | assignment-tm-7505-0044.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | FANATICS, INC. | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |
| Name: | FANATICS BIKER BUILT APPAREL, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | WINCRAFT, INCORPORATED | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | MINNESOTA |
| Name: | TOP OF THE WORLD BY FANATICS, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | FANATICS APPAREL, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | FLORIDA |
| Name: | SPORTSMEM, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | STEINER SPORTS MEMORABILIA, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | FANATICS MOUNTED MEMORIES, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |

Feedback

| | | | |
|---|---|---|---|
| **Name:** | FANATICS RETAIL GROUP NORTH, LLC | **Execution Date:** | Nov. 23, 2021 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Name:** | MAJESTIC APPAREL, LLC | **Execution Date:** | Nov. 23, 2021 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | BANK OF AMERICA, N.A. | | |
| **Legal Entity Type:** | NATIONAL BANKING ASSOCIATION | **State or Country Where Organized:** | UNITED STATES |
| **Address:** | 101TRYON STREET CHARLOTTE, NORTH CAROLINA 28255 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | STEWART WALSH |
| **Correspondent Address:** | 1025 CONNECTICUT AVE NW, SUITE 712 COGENCY GLOBAL INC. WASHINGTON, DC 20036 |

**Domestic Representative - Not Found**

### Assignment 3 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | ENTITY CONVERSION | | |
| **Reel/Frame:** | 7829/0515 | **Pages:** | 5 |
| **Date Recorded:** | Aug. 23, 2022 | | |
| **Supporting Documents:** | assignment-tm-7829-0515.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | FANATICS, INC. | **Execution Date:** | Dec. 20, 2021 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | FANATIC, LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 8100 NATIONS WAY JACKSONVILLE, FLORIDA 32256 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MORGAN, LEWIS & BOCKIUS LLP |
| **Correspondent Address:** | 1111 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004 |

**Domestic Representative - Not Found**

### Assignment 4 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | CORRECTIVE ASSIGNMENT TO CORRECT THE ASSIGNEE NAME PREVIOUSLY RECORDED AT REEL: 007829 FRAME: 0515. ASSIGNOR(S) HEREBY CONFIRMS THE ENTITY CONVERSION. | | |
| **Reel/Frame:** | 7914/0406 | **Pages:** | 8 |
| **Date Recorded:** | Dec. 09, 2022 | | |
| **Supporting Documents:** | assignment-tm-7914-0406.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | FANATICS, INC. | **Execution Date:** | Dec. 20, 2021 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

Feedback

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | FANATICS, LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | FLORIDA |
| **Address:** | 8100 NATIONS WAY<br>JACKSONVILLE, FLORIDA 32256 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MORGAN, LEWIS & BOCKIUS LLP |
| **Correspondent Address:** | 1111 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004 |

**Domestic Representative - Not Found**

### Assignment 5 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | CORRECTIVE ASSIGNMENT TO CORRECT THE RECEIVING PARTY ENTITY LOCATION PREVIOUSLY RECORDED AT REEL: 7914 FRAME: 406. ASSIGNOR(S) HEREBY CONFIRMS THE ENTITY CONVERSION. | | |
| **Reel/Frame:** | 8748/0933 | **Pages:** | 11 |
| **Date Recorded:** | Feb. 11, 2025 | | |
| **Supporting Documents:** | assignment-tm-8748-0933.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | FANATICS, INC. | **Execution Date:** | Dec. 20, 2021 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | FANATICS, LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 8100 NATIONS WAY<br>JACKSONVILLE, FLORIDA 32256 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MELISSA B. CAPOTOSTO |
| **Correspondent Address:** | KILPATRICK TOWNSEND & STOCKTON LLP<br>1100 PEACHTREE STREET NE, SUITE 2800<br>ATLANTA, GA 30309-4528 |

**Domestic Representative - Not Found**

**Proceedings - Click to Load**

Feedback

# United States of America

## United States Patent and Trademark Office



**Reg. No. 5,623,137**

**Registered Dec. 04, 2018**

**Int. Cl.: 25**

**Trademark**

**Principal Register**

Fanatics, Inc.  (DELAWARE CORPORATION)
8100 Nations Way
Jacksonville, FLORIDA 32256

CLASS 25: Clothing, namely, sweaters, shorts; scarves

FIRST USE 8-00-2016; IN COMMERCE 8-00-2016

The mark consists of a flag in the form of the letter "F".

SER. NO. 86-984,234, FILED 08-28-2015

Director of the United States
Patent and Trademark Office

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**Planned assignments data outage:** Assignments data will not be available from October 15 at 8 p.m. through October 20 at 7 a.m. while we upgrade Assignment Center.

STATUS     DOCUMENTS     MAINTENANCE                          Back to Search           Print



| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2025-10-15 18:29:44 EDT |
| **Mark:** | F |

| | | | |
|---|---|---|---|
| **US Serial Number:** | 86984234 | **Application Filing Date:** | Aug. 28, 2015 |
| **US Registration Number:** | 5623137 | **Registration Date:** | Dec. 04, 2018 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

| | |
|---|---|
| **Status:** | A Sections 8 and 15 combined declaration has been accepted and acknowledged. |
| **Status Date:** | Jun. 13, 2024 |

| | | | |
|---|---|---|---|
| **Publication Date:** | Jan. 26, 2016 | **Notice of Allowance Date:** | Apr. 26, 2016 |

## Mark Information

## Related Properties Information

## Goods and Services

## Basis Information (Case Level)

## Current Owner(s) Information

## Attorney/Correspondence Information

## Prosecution History

## TM Staff and Location Information

## Assignment Abstract Of Title Information

**Summary**                                                    Conveyance Filter

| | | | |
|---|---|---|---|
| **Total Assignments:** | 5 | **Registrant:** | Fanatics, Inc. |

**Assignment 1 of 5**

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY INTEREST | | |
| **Reel/Frame:** | 7503/0584 | **Pages:** | 16 |

| Date Recorded: | Nov. 23, 2021 | | |
|---|---|---|---|
| Supporting Documents: | assignment-tm-7503-0584.pdf | | |

**Assignor**

| Name: | FANATICS, INC. | Execution Date: | Nov. 23, 2021 |
|---|---|---|---|
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

**Assignee**

| Name: | CITIBANK, N.A., AS COLLATERAL AGENT | | |
|---|---|---|---|
| Legal Entity Type: | NATIONAL BANKING ASSOCIATION | State or Country Where Organized: | UNITED STATES |
| Address: | 1 PENNS WAY<br>OPS II<br>NEW CASTLE, DELAWARE 19720 | | |

**Correspondent**

| Correspondent Name: | LATHAM & WATKINS LLP C/O ANGELA M. AMARU |
|---|---|
| Correspondent Address: | 1271 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 |

**Domestic Representative - Not Found**

### Assignment 2 of 5

| Conveyance: | SECURITY INTEREST | | |
|---|---|---|---|
| Reel/Frame: | 7505/0044 | Pages: | 15 |
| Date Recorded: | Nov. 24, 2021 | | |
| Supporting Documents: | assignment-tm-7505-0044.pdf | | |

**Assignor**

| Name: | FANATICS, INC. | Execution Date: | Nov. 23, 2021 |
|---|---|---|---|
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |
| Name: | FANATICS BIKER BUILT APPAREL, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | WINCRAFT, INCORPORATED | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | MINNESOTA |
| Name: | TOP OF THE WORLD BY FANATICS, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | FANATICS APPAREL, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | FLORIDA |
| Name: | SPORTSMEM, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | STEINER SPORTS MEMORABILIA, LLC | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | FANATICS MOUNTED MEMORIES, LLC | Execution Date: | Nov. 23, 2021 |

Feedback

| | | | |
|---|---|---|---|
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |

| | | | |
|---|---|---|---|
| Name: | **FANATICS RETAIL GROUP NORTH, LLC** | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |

| | | | |
|---|---|---|---|
| Name: | **MAJESTIC APPAREL, LLC** | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | **BANK OF AMERICA, N.A.** | | |
| Legal Entity Type: | NATIONAL BANKING ASSOCIATION | State or Country Where Organized: | UNITED STATES |
| Address: | 101 TRYON STREET CHARLOTTE, NORTH CAROLINA 28255 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | STEWART WALSH |
| Correspondent Address: | 1025 CONNECTICUT AVE NW, SUITE 712 COGENCY GLOBAL INC. WASHINGTON, DC 20036 |

**Domestic Representative - Not Found**

### Assignment 3 of 5

| | | | |
|---|---|---|---|
| Conveyance: | ENTITY CONVERSION | | |
| Reel/Frame: | **7829/0515** | Pages: | 5 |
| Date Recorded: | Aug. 23, 2022 | | |
| Supporting Documents: | **assignment-tm-7829-0515.pdf** | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | **FANATICS, INC.** | Execution Date: | Dec. 20, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | **FANATIC, LLC** | | |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Address: | 8100 NATIONS WAY JACKSONVILLE, FLORIDA 32256 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | MORGAN, LEWIS & BOCKIUS LLP |
| Correspondent Address: | 1111 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004 |

**Domestic Representative - Not Found**

### Assignment 4 of 5

| | | | |
|---|---|---|---|
| Conveyance: | CORRECTIVE ASSIGNMENT TO CORRECT THE ASSIGNEE NAME PREVIOUSLY RECORDED AT REEL: 007829 FRAME: 0515. ASSIGNOR(S) HEREBY CONFIRMS THE ENTITY CONVERSION. | | |
| Reel/Frame: | **7914/0406** | Pages: | 8 |
| Date Recorded: | Dec. 09, 2022 | | |
| Supporting Documents: | **assignment-tm-7914-0406.pdf** | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | **FANATICS, INC.** | Execution Date: | Dec. 20, 2021 |

| | |
|---|---|
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

**Assignee**

| | |
|---|---|
| **Name:** FANATICS, LLC | |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** FLORIDA |
| **Address:** 8100 NATIONS WAY JACKSONVILLE, FLORIDA 32256 | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** MORGAN, LEWIS & BOCKIUS LLP | |
| **Correspondent Address:** 1111 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004 | |

**Domestic Representative - Not Found**

### Assignment 5 of 5

| | |
|---|---|
| **Conveyance:** | CORRECTIVE ASSIGNMENT TO CORRECT THE RECEIVING PARTY ENTITY LOCATION PREVIOUSLY RECORDED AT REEL: 7914 FRAME: 406. ASSIGNOR(S) HEREBY CONFIRMS THE ENTITY CONVERSION. |
| **Reel/Frame:** 8748/0933 | **Pages:** 11 |
| **Date Recorded:** Feb. 11, 2025 | |
| **Supporting Documents:** assignment-tm-8748-0933.pdf | |

**Assignor**

| | |
|---|---|
| **Name:** FANATICS, INC. | **Execution Date:** Dec. 20, 2021 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

**Assignee**

| | |
|---|---|
| **Name:** FANATICS, LLC | |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** DELAWARE |
| **Address:** 8100 NATIONS WAY JACKSONVILLE, FLORIDA 32256 | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** MELISSA B. CAPOTOSTO | |
| **Correspondent Address:** KILPATRICK TOWNSEND & STOCKTON LLP 1100 PEACHTREE STREET NE, SUITE 2800 ATLANTA, GA 30309-4528 | |

**Domestic Representative - Not Found**

Feedback

**Proceedings - Click to Load**

# United States of America
## United States Patent and Trademark Office



**Reg. No. 5,745,801**

**Registered May 07, 2019**

**Int. Cl.: 16, 20, 24, 28**

**Trademark**

**Principal Register**

Fanatics, Inc.  (DELAWARE CORPORATION)
8100 Nations Way
Jacksonville, FLORIDA 32556

CLASS 16: Pictures; framed pictures

FIRST USE 3-21-2019; IN COMMERCE 3-21-2019

CLASS 20: Photograph frames; collectible items, namely, baseballs, footballs, soccer balls, basketballs, hockey pucks, cleats, shoes, baseball bats, jerseys, hats, caps, helmets, flags, magazines, trading cards, pictures

FIRST USE 3-21-2019; IN COMMERCE 3-21-2019

CLASS 24: Nylon flags

FIRST USE 3-27-2019; IN COMMERCE 3-27-2019

CLASS 28: Baseballs; footballs; soccer balls; basketballs; hockey pucks; baseball bats

FIRST USE 3-27-2019; IN COMMERCE 3-27-2019

The mark consists of a flag in the form of the letter "F" to the left of the word "FANATICS" in a stylized font.

OWNER OF U.S. REG. NO. 4379267, 3636907, 4610394

SER. NO. 86-741,328, FILED 08-28-2015



Director of the United States
Patent and Trademark Office

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**Planned assignments data outage:** Assignments data will not be available from October 15 at 8 p.m. through October 20 at 7 a.m. while we upgrade Assignment Center.

STATUS      DOCUMENTS      MAINTENANCE                          Back to Search              Print

| | | |
|---|---|---|
| **Generated on:** | This page was generated by TSDR on 2025-10-15 17:47:40 EDT | |
| **Mark:** | F FANATICS | |

| | | | |
|---|---|---|---|
| **US Serial Number:** | 86741328 | **Application Filing Date:** | Aug. 28, 2015 |
| **US Registration Number:** | 5745801 | **Registration Date:** | May 07, 2019 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **TM5 Common Status Descriptor:** | | LIVE/REGISTRATION/Issued and Active | |
| | | The trademark application has been registered with the Office. | |
| **Status:** | A Sections 8 and 15 combined declaration has been accepted and acknowledged. | | |
| **Status Date:** | Nov. 02, 2024 | | |
| **Publication Date:** | Feb. 02, 2016 | **Notice of Allowance Date:** | Mar. 29, 2016 |

## Mark Information

## Related Properties Information

## Goods and Services

## Basis Information (Case Level)

## Current Owner(s) Information

## Attorney/Correspondence Information

## Prosecution History

## TM Staff and Location Information

## Assignment Abstract Of Title Information

**Summary**                                                    Conveyance Filter

| | | | |
|---|---|---|---|
| **Total Assignments:** | 5 | **Registrant:** | Fanatics, Inc. |

**Assignment 1 of 5**

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY INTEREST | | |
| **Reel/Frame:** | 7503/0584 | **Pages:** | 16 |
| **Date Recorded:** | Nov. 23, 2021 | | |
| **Supporting Documents:** | assignment-tm-7503-0584.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | FANATICS, INC. | **Execution Date:** | Nov. 23, 2021 |

| | |
|---|---|
| Legal Entity Type: CORPORATION | State or Country Where Organized: DELAWARE |

**Assignee**

| | |
|---|---|
| Name: **CITIBANK, N.A., AS COLLATERAL AGENT** | |
| Legal Entity Type: NATIONAL BANKING ASSOCIATION | State or Country Where Organized: UNITED STATES |
| Address: 1 PENNS WAY<br>OPS II<br>NEW CASTLE, DELAWARE 19720 | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: LATHAM & WATKINS LLP C/O ANGELA M. AMARU | |
| Correspondent Address: 1271 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | |

**Domestic Representative - Not Found**

### Assignment 2 of 5

| | |
|---|---|
| Conveyance: SECURITY INTEREST | |
| Reel/Frame: **7505/0044** | Pages: 15 |
| Date Recorded: Nov. 24, 2021 | |
| Supporting Documents: **assignment-tm-7505-0044.pdf** | |

**Assignor**

| | |
|---|---|
| Name: **FANATICS, INC.** | Execution Date: Nov. 23, 2021 |
| Legal Entity Type: CORPORATION | State or Country Where Organized: DELAWARE |
| Name: **FANATICS BIKER BUILT APPAREL, LLC** | Execution Date: Nov. 23, 2021 |
| Legal Entity Type: LIMITED LIABILITY COMPANY | State or Country Where Organized: DELAWARE |
| Name: **WINCRAFT, INCORPORATED** | Execution Date: Nov. 23, 2021 |
| Legal Entity Type: CORPORATION | State or Country Where Organized: MINNESOTA |
| Name: **TOP OF THE WORLD BY FANATICS, LLC** | Execution Date: Nov. 23, 2021 |
| Legal Entity Type: LIMITED LIABILITY COMPANY | State or Country Where Organized: DELAWARE |
| Name: **FANATICS APPAREL, LLC** | Execution Date: Nov. 23, 2021 |
| Legal Entity Type: LIMITED LIABILITY COMPANY | State or Country Where Organized: FLORIDA |
| Name: **SPORTSMEM, LLC** | Execution Date: Nov. 23, 2021 |
| Legal Entity Type: LIMITED LIABILITY COMPANY | State or Country Where Organized: DELAWARE |
| Name: **STEINER SPORTS MEMORABILIA, LLC** | Execution Date: Nov. 23, 2021 |
| Legal Entity Type: LIMITED LIABILITY COMPANY | State or Country Where Organized: DELAWARE |
| Name: **FANATICS MOUNTED MEMORIES, LLC** | Execution Date: Nov. 23, 2021 |
| Legal Entity Type: LIMITED LIABILITY COMPANY | State or Country Where Organized: DELAWARE |
| Name: **FANATICS RETAIL GROUP NORTH, LLC** | Execution Date: Nov. 23, 2021 |
| Legal Entity Type: LIMITED LIABILITY COMPANY | State or Country Where Organized: DELAWARE |

Feedback

| | |
|---|---|
| Name: | **MAJESTIC APPAREL, LLC** |
| Legal Entity Type: | LIMITED LIABILITY COMPANY |

| | |
|---|---|
| Execution Date: | Nov. 23, 2021 |
| State or Country Where Organized: | DELAWARE |

**Assignee**

| | |
|---|---|
| Name: | **BANK OF AMERICA, N.A.** |
| Legal Entity Type: | NATIONAL BANKING ASSOCIATION |
| Address: | 101TRYON STREET<br>CHARLOTTE, NORTH CAROLINA 28255 |

| | |
|---|---|
| State or Country Where Organized: | UNITED STATES |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | STEWART WALSH |
| Correspondent Address: | 1025 CONNECTICUT AVE NW, SUITE 712<br>COGENCY GLOBAL INC.<br>WASHINGTON, DC 20036 |

**Domestic Representative - Not Found**

### Assignment 3 of 5

| | |
|---|---|
| Conveyance: | ENTITY CONVERSION |
| Reel/Frame: | **7829/0515** |
| Date Recorded: | Aug. 23, 2022 |
| Supporting Documents: | **assignment-tm-7829-0515.pdf** |

| | |
|---|---|
| Pages: | 5 |

**Assignor**

| | |
|---|---|
| Name: | **FANATICS, INC.** |
| Legal Entity Type: | CORPORATION |

| | |
|---|---|
| Execution Date: | Dec. 20, 2021 |
| State or Country Where Organized: | DELAWARE |

**Assignee**

| | |
|---|---|
| Name: | **FANATIC, LLC** |
| Legal Entity Type: | LIMITED LIABILITY COMPANY |
| Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FLORIDA 32256 |

| | |
|---|---|
| State or Country Where Organized: | DELAWARE |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | MORGAN, LEWIS & BOCKIUS LLP |
| Correspondent Address: | 1111 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004 |

**Domestic Representative - Not Found**

### Assignment 4 of 5

| | |
|---|---|
| Conveyance: | CORRECTIVE ASSIGNMENT TO CORRECT THE ASSIGNEE NAME PREVIOUSLY RECORDED AT REEL: 007829 FRAME: 0515. ASSIGNOR(S) HEREBY CONFIRMS THE ENTITY CONVERSION. |
| Reel/Frame: | **7914/0406** |
| Date Recorded: | Dec. 09, 2022 |
| Supporting Documents: | **assignment-tm-7914-0406.pdf** |

| | |
|---|---|
| Pages: | 8 |

**Assignor**

| | |
|---|---|
| Name: | **FANATICS, INC.** |
| Legal Entity Type: | CORPORATION |

| | |
|---|---|
| Execution Date: | Dec. 20, 2021 |
| State or Country Where Organized: | DELAWARE |

**Assignee**

| | |
|---|---|
| Name: | **FANATICS, LLC** |

| | | | |
|---|---|---|---|
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | FLORIDA |
| **Address:** | 8100 NATIONS WAY JACKSONVILLE, FLORIDA 32256 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MORGAN, LEWIS & BOCKIUS LLP |
| **Correspondent Address:** | 1111 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004 |

**Domestic Representative - Not Found**

### Assignment 5 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | CORRECTIVE ASSIGNMENT TO CORRECT THE RECEIVING PARTY ENTITY LOCATION PREVIOUSLY RECORDED AT REEL: 7914 FRAME: 406. ASSIGNOR(S) HEREBY CONFIRMS THE ENTITY CONVERSION. | | |
| **Reel/Frame:** | 8748/0933 | **Pages:** | 11 |
| **Date Recorded:** | Feb. 11, 2025 | | |
| **Supporting Documents:** | assignment-tm-8748-0933.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | FANATICS, INC. | **Execution Date:** | Dec. 20, 2021 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | FANATICS, LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 8100 NATIONS WAY JACKSONVILLE, FLORIDA 32256 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MELISSA B. CAPOTOSTO |
| **Correspondent Address:** | KILPATRICK TOWNSEND & STOCKTON LLP 1100 PEACHTREE STREET NE, SUITE 2800 ATLANTA, GA 30309-4528 |

**Domestic Representative - Not Found**

**Proceedings - Click to Load**

Feedback

# United States of America

## United States Patent and Trademark Office



**Reg. No. 5,745,802**

**Registered May 07, 2019**

**Int. Cl.: 16, 20, 28**

**Trademark**

**Principal Register**

Fanatics, Inc.  (DELAWARE CORPORATION)
8100 Nations Way
Jacksonville, FLORIDA 32256

CLASS 16: framed pictures

FIRST USE 3-21-2019; IN COMMERCE 3-21-2019

CLASS 20: hats, caps

FIRST USE 3-21-2019; IN COMMERCE 3-21-2019

CLASS 28: hockey pucks

FIRST USE 3-21-2019; IN COMMERCE 3-21-2019

The mark consists of a flag in the form of the letter "F".

SER. NO. 86-741,331, FILED 08-28-2015

Director of the United States
Patent and Trademark Office

**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**Planned assignments data outage:** Assignments data will not be available from October 15 at 8 p.m. through October 20 at 7 a.m. while we upgrade Assignment Center.

STATUS       DOCUMENTS       MAINTENANCE          | Back to Search          | Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2025-10-15 17:45:53 EDT |
| **Mark:** | F |



| | | | |
|---|---|---|---|
| **US Serial Number:** | 86741331 | **Application Filing Date:** | Aug. 28, 2015 |
| **US Registration Number:** | 5745802 | **Registration Date:** | May 07, 2019 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

| | |
|---|---|
| **TM5 Common Status Descriptor:** |   LIVE/REGISTRATION/Issued and Active<br><br>The trademark application has been registered with the Office. |
| **Status:** | A Sections 8 and 15 combined declaration has been accepted and acknowledged. |
| **Status Date:** | Nov. 01, 2024 |
| **Publication Date:** | Jan. 26, 2016 |

| | |
|---|---|
| **Notice of Allowance Date:** | Mar. 22, 2016 |

## Mark Information

## Goods and Services

## Basis Information (Case Level)

## Current Owner(s) Information

## Attorney/Correspondence Information

## Prosecution History

## TM Staff and Location Information

## Assignment Abstract Of Title Information

**Summary**          | Conveyance Filter

| | | | |
|---|---|---|---|
| **Total Assignments:** | 5 | **Registrant:** | Fanatics, Inc. |

**Assignment 1 of 5**

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY INTEREST | | |
| **Reel/Frame:** | 7503/0584 | **Pages:** | 16 |
| **Date Recorded:** | Nov. 23, 2021 | | |
| **Supporting Documents:** | assignment-tm-7503-0584.pdf | | |

Feedback

**Assignor**

| | | | |
|---|---|---|---|
| Name: | **FANATICS, INC.** | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | **CITIBANK, N.A., AS COLLATERAL AGENT** | | |
| Legal Entity Type: | NATIONAL BANKING ASSOCIATION | State or Country Where Organized: | UNITED STATES |
| Address: | 1 PENNS WAY OPS II NEW CASTLE, DELAWARE 19720 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | LATHAM & WATKINS LLP C/O ANGELA M. AMARU |
| Correspondent Address: | 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 |

**Domestic Representative - Not Found**

### Assignment 2 of 5

| | | | |
|---|---|---|---|
| Conveyance: | SECURITY INTEREST | | |
| Reel/Frame: | **7505/0044** | Pages: | 15 |
| Date Recorded: | Nov. 24, 2021 | | |
| Supporting Documents: | **assignment-tm-7505-0044.pdf** | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | **FANATICS, INC.** | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |
| Name: | **FANATICS BIKER BUILT APPAREL, LLC** | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | **WINCRAFT, INCORPORATED** | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | MINNESOTA |
| Name: | **TOP OF THE WORLD BY FANATICS, LLC** | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | **FANATICS APPAREL, LLC** | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | FLORIDA |
| Name: | **SPORTSMEM, LLC** | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | **STEINER SPORTS MEMORABILIA, LLC** | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | **FANATICS MOUNTED MEMORIES, LLC** | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | **FANATICS RETAIL GROUP NORTH, LLC** | Execution Date: | Nov. 23, 2021 |

Feedback

| | | | |
|---|---|---|---|
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |

| | | | |
|---|---|---|---|
| Name: | **MAJESTIC APPAREL, LLC** | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | **BANK OF AMERICA, N.A.** | | |
| Legal Entity Type: | NATIONAL BANKING ASSOCIATION | State or Country Where Organized: | UNITED STATES |
| Address: | 101TRYON STREET<br>CHARLOTTE, NORTH CAROLINA 28255 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | STEWART WALSH |
| Correspondent Address: | 1025 CONNECTICUT AVE NW, SUITE 712<br>COGENCY GLOBAL INC.<br>WASHINGTON, DC 20036 |

**Domestic Representative - Not Found**

### Assignment 3 of 5

| | | | |
|---|---|---|---|
| Conveyance: | ENTITY CONVERSION | | |
| Reel/Frame: | **7829/0515** | Pages: | 5 |
| Date Recorded: | Aug. 23, 2022 | | |
| Supporting Documents: | **assignment-tm-7829-0515.pdf** | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | **FANATICS, INC.** | Execution Date: | Dec. 20, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | **FANATIC, LLC** | | |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Address: | 8100 NATIONS WAY<br>JACKSONVILLE, FLORIDA 32256 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | MORGAN, LEWIS & BOCKIUS LLP |
| Correspondent Address: | 1111 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004 |

**Domestic Representative - Not Found**

### Assignment 4 of 5

| | | | |
|---|---|---|---|
| Conveyance: | CORRECTIVE ASSIGNMENT TO CORRECT THE ASSIGNEE NAME PREVIOUSLY RECORDED AT REEL: 007829 FRAME: 0515. ASSIGNOR(S) HEREBY CONFIRMS THE ENTITY CONVERSION. | | |
| Reel/Frame: | **7914/0406** | Pages: | 8 |
| Date Recorded: | Dec. 09, 2022 | | |
| Supporting Documents: | **assignment-tm-7914-0406.pdf** | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | **FANATICS, INC.** | Execution Date: | Dec. 20, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

**Assignee**

| | |
|---|---|
| **Name:** | FANATICS, LLC |

| | | | |
|---|---|---|---|
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | FLORIDA |
| **Address:** | 8100 NATIONS WAY<br>JACKSONVILLE, FLORIDA 32256 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MORGAN, LEWIS & BOCKIUS LLP |
| **Correspondent Address:** | 1111 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004 |

**Domestic Representative - Not Found**

### Assignment 5 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | CORRECTIVE ASSIGNMENT TO CORRECT THE RECEIVING PARTY ENTITY LOCATION PREVIOUSLY RECORDED AT REEL: 7914 FRAME: 406. ASSIGNOR(S) HEREBY CONFIRMS THE ENTITY CONVERSION. | | |
| **Reel/Frame:** | 8748/0933 | **Pages:** | 11 |
| **Date Recorded:** | Feb. 11, 2025 | | |
| **Supporting Documents:** | assignment-tm-8748-0933.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | FANATICS, INC. | **Execution Date:** | Dec. 20, 2021 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | FANATICS, LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 8100 NATIONS WAY<br>JACKSONVILLE, FLORIDA 32256 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MELISSA B. CAPOTOSTO |
| **Correspondent Address:** | KILPATRICK TOWNSEND & STOCKTON LLP<br>1100 PEACHTREE STREET NE, SUITE 2800<br>ATLANTA, GA 30309-4528 |

**Domestic Representative - Not Found**

**Proceedings - Click to Load**

# United States of America

## United States Patent and Trademark Office

# FANATICS

**Reg. No. 5,745,803**

**Registered May 07, 2019**

**Int. Cl.: 16, 20, 24, 28**

**Trademark**

**Principal Register**

Fanatics, Inc.  (DELAWARE CORPORATION)
8100 Nations Way
Jacksonville, FLORIDA 32256

CLASS 16: Pictures; framed pictures

FIRST USE 3-21-2019; IN COMMERCE 3-21-2019

CLASS 20: Photograph frames; collectible items, namely, baseballs, footballs, soccer balls, basketballs, hockey pucks, cleats, shoes, baseball bats, jerseys, hats, caps, helmets, flags, magazines, trading cards, pictures

FIRST USE 3-21-2019; IN COMMERCE 3-21-2019

CLASS 24: Nylon flags

FIRST USE 3-27-2019; IN COMMERCE 3-27-2019

CLASS 28: Baseballs; footballs; soccer balls; basketballs; hockey pucks; baseball bats

FIRST USE 3-27-2019; IN COMMERCE 3-27-2019

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

OWNER OF U.S. REG. NO. 3447091, 3891735, 3636907

SER. NO. 86-741,333, FILED 08-28-2015



Director of the United States
Patent and Trademark Office

For assistance with TSDR, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**Planned assignments data outage:** Assignments data will not be available from October 15 at 8 p.m. through October 20 at 7 a.m. while we upgrade Assignment Center.

STATUS       DOCUMENTS       MAINTENANCE                                    Back to Search          Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2025-10-15 17:48:52 EDT |
| **Mark:** | FANATICS |

# FANATICS

| | | | |
|---|---|---|---|
| **US Serial Number:** | 86741333 | **Application Filing Date:** | Aug. 28, 2015 |
| **US Registration Number:** | 5745803 | **Registration Date:** | May 07, 2019 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

| | |
|---|---|
| **TM5 Common Status Descriptor:** | LIVE/REGISTRATION/Issued and Active |
| | The trademark application has been registered with the Office. |
| **Status:** | A Sections 8 and 15 combined declaration has been accepted and acknowledged. |
| **Status Date:** | Nov. 01, 2024 |
| **Publication Date:** | Feb. 02, 2016 |
| **Notice of Allowance Date:** | Mar. 29, 2016 |

## Mark Information

## Related Properties Information

## Goods and Services

## Basis Information (Case Level)

## Current Owner(s) Information

## Attorney/Correspondence Information

## Prosecution History

## TM Staff and Location Information

## Assignment Abstract Of Title Information

**Summary**                                                                 Conveyance Filter

| | | | |
|---|---|---|---|
| **Total Assignments:** | 5 | **Registrant:** | Fanatics, Inc. |

**Assignment 1 of 5**

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY INTEREST | | |
| **Reel/Frame:** | 7503/0584 | **Pages:** | 16 |
| **Date Recorded:** | Nov. 23, 2021 | | |
| **Supporting Documents:** | assignment-tm-7503-0584.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | **FANATICS, INC.** | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | **CITIBANK, N.A., AS COLLATERAL AGENT** | | |
| Legal Entity Type: | NATIONAL BANKING ASSOCIATION | State or Country Where Organized: | UNITED STATES |
| Address: | 1 PENNS WAY<br>OPS II<br>NEW CASTLE, DELAWARE 19720 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | LATHAM & WATKINS LLP C/O ANGELA M. AMARU |
| Correspondent Address: | 1271 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 |

**Domestic Representative - Not Found**

### Assignment 2 of 5

| | | | |
|---|---|---|---|
| Conveyance: | SECURITY INTEREST | | |
| Reel/Frame: | **7505/0044** | Pages: | 15 |
| Date Recorded: | Nov. 24, 2021 | | |
| Supporting Documents: | **assignment-tm-7505-0044.pdf** | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | **FANATICS, INC.** | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |
| Name: | **FANATICS BIKER BUILT APPAREL, LLC** | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | **WINCRAFT, INCORPORATED** | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | MINNESOTA |
| Name: | **TOP OF THE WORLD BY FANATICS, LLC** | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | **FANATICS APPAREL, LLC** | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | FLORIDA |
| Name: | **SPORTSMEM, LLC** | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | **STEINER SPORTS MEMORABILIA, LLC** | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | **FANATICS MOUNTED MEMORIES, LLC** | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Name: | **FANATICS RETAIL GROUP NORTH, LLC** | Execution Date: | Nov. 23, 2021 |

Feedback

| | | | |
|---|---|---|---|
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |

| | | | |
|---|---|---|---|
| Name: | **MAJESTIC APPAREL, LLC** | Execution Date: | Nov. 23, 2021 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | **BANK OF AMERICA, N.A.** | | |
| Legal Entity Type: | NATIONAL BANKING ASSOCIATION | State or Country Where Organized: | UNITED STATES |
| Address: | 101TRYON STREET CHARLOTTE, NORTH CAROLINA 28255 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | STEWART WALSH |
| Correspondent Address: | 1025 CONNECTICUT AVE NW, SUITE 712 COGENCY GLOBAL INC. WASHINGTON, DC 20036 |

**Domestic Representative - Not Found**

### Assignment 3 of 5

| | | | |
|---|---|---|---|
| Conveyance: | ENTITY CONVERSION | | |
| Reel/Frame: | **7829/0515** | Pages: | 5 |
| Date Recorded: | Aug. 23, 2022 | | |
| Supporting Documents: | **assignment-tm-7829-0515.pdf** | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | **FANATICS, INC.** | Execution Date: | Dec. 20, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | **FANATIC, LLC** | | |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Address: | 8100 NATIONS WAY JACKSONVILLE, FLORIDA 32256 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | MORGAN, LEWIS & BOCKIUS LLP |
| Correspondent Address: | 1111 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004 |

**Domestic Representative - Not Found**

### Assignment 4 of 5

| | | | |
|---|---|---|---|
| Conveyance: | CORRECTIVE ASSIGNMENT TO CORRECT THE ASSIGNEE NAME PREVIOUSLY RECORDED AT REEL: 007829 FRAME: 0515. ASSIGNOR(S) HEREBY CONFIRMS THE ENTITY CONVERSION. | | |
| Reel/Frame: | **7914/0406** | Pages: | 8 |
| Date Recorded: | Dec. 09, 2022 | | |
| Supporting Documents: | **assignment-tm-7914-0406.pdf** | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | **FANATICS, INC.** | Execution Date: | Dec. 20, 2021 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

**Assignee**

| | |
|---|---|
| **Name:** | FANATICS, LLC |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |
| **Address:** | 8100 NATIONS WAY<br>JACKSONVILLE, FLORIDA 32256 |

**State or Country Where Organized:** FLORIDA

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MORGAN, LEWIS & BOCKIUS LLP |
| **Correspondent Address:** | 1111 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004 |

**Domestic Representative - Not Found**

### Assignment 5 of 5

| | |
|---|---|
| **Conveyance:** | CORRECTIVE ASSIGNMENT TO CORRECT THE RECEIVING PARTY ENTITY LOCATION PREVIOUSLY RECORDED AT REEL: 7914 FRAME: 406. ASSIGNOR(S) HEREBY CONFIRMS THE ENTITY CONVERSION. |
| **Reel/Frame:** | 8748/0933 |
| **Date Recorded:** | Feb. 11, 2025 |
| **Supporting Documents:** | assignment-tm-8748-0933.pdf |

**Pages:** 11

**Assignor**

| | |
|---|---|
| **Name:** | FANATICS, INC. |
| **Legal Entity Type:** | CORPORATION |

**Execution Date:** Dec. 20, 2021

**State or Country Where Organized:** DELAWARE

**Assignee**

| | |
|---|---|
| **Name:** | FANATICS, LLC |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |
| **Address:** | 8100 NATIONS WAY<br>JACKSONVILLE, FLORIDA 32256 |

**State or Country Where Organized:** DELAWARE

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MELISSA B. CAPOTOSTO |
| **Correspondent Address:** | KILPATRICK TOWNSEND & STOCKTON LLP<br>1100 PEACHTREE STREET NE, SUITE 2800<br>ATLANTA, GA 30309-4528 |

**Domestic Representative - Not Found**

**Proceedings - Click to Load**

Feedback